SULLIVAN HILL REZ & ENGEL
A Professional Law Corporation
  James P. Hill, SBN 90478
  Christopher V. Hawkins, SBN 222961
600 B Street, 17th Floor
San Diego, California 92101
Telephone:    (619) 233-4100
Fax Number:   (619) 231-4372

**Electronically Filed: 2/23/2021**

Attorneys for Debtor and Debtor In Possession,
Vestavia Hills, Ltd., dba Mount Royal Towers

UNITED STATES BANKRUPTCY COURT
Southern District of California

| In re | ) | CASE NO. 20-00018-LA11 |
|---|---|---|
| VESTAVIA HILLS, LTD., DBA MOUNT ROYAL TOWERS, | ) ) ) | **CHAPTER 11 DEBTOR'S MONTHLY OPERATING REPORT FOR THE MONTH OF JANUARY 2021** |
| Debtor. | ) ) ) ) ) ) ) ) ) | Ctrm:        2 United States Bankruptcy Court 325 West "F" Street San Diego, CA 92101-6991 Judge: Hon. Louise DeCarl Adler |

Vestavia Hills, Ltd., the debtor and debtor in possession, hereby submits this monthly Operating Report for the period of January 1, 2021 through January 31, 2021 pursuant to the United States Trustee's Operating and Reporting Requirements governing Chapter 11 cases.

Dated:    February 23, 2021

SULLIVAN HILL REZ & ENGEL
A Professional Law Corporation

By:    */s/ James P. Hill*
       James P. Hill
       Attorneys for Debtor,
       Vestavia Hills, Ltd., dba Mount
       Royal Towers

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE:<br><br>**Vestavia Hills, Ltd.**<br>**DBA Mount Royals Towers**<br><br><br>Debtor. | CHAPTER 11 (BUSINESS)<br>CASE NO. 20-00018-LA11<br>OPERATING REPORT NO.     13<br>FOR THE MONTH ENDING    January 31, 2021 |

**I. CASH RECEIPTS AND DISBURSEMENTS**
**A. DIP GENERAL CHECKING ACCOUNT #1**

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL DIP CHECKING ACCOUNT #1 REPORTS | | $ 14,386,405.60 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DIP GENERAL CHECKING ACCOUNT #1 REPORTS | | $ 13,059,029.34 |
| 3. BEGINNING BALANCE | | $ 1,327,376.26 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---:|---:|
| RECEIPTS | $ 223,689.78 | |
| RECEIPTS - HHS Stimulus Funding | $ 141,641.35 | |
| RECEIPTS - Partner Funding | $ 1,000,000.00 | |
| TRANSFERS FROM DIP IMPREST ACCOUNT #7 | $ - | |
| TRANSFERS FROM DIP PAYROLL ACCOUNT #3 | $ - | |
| TRANSFERS FROM PATIENT TRUST ACCOUNT #5 | $ 42,888.64 | |
| TRANSFERS FROM DIP RESERVE ACCOUNT #6 | $ 536,927.56 | |
| TOTAL RECEIPTS THIS PERIOD: | | $ 1,945,147.33 |

| | |
|---|---:|
| 5. BALANCE | $ 3,272,523.59 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD:

| | | |
|---|---:|---:|
| DISBURSEMENTS | $ 2,035,739.66 | |
| TRANSFERS TO DIP PAYROLL CHECKING ACCOUNT #3 | $ 58,821.83 | |
| TRANSFERS TO PATIENT TRUST ACCOUNT #5 | $ - | |
| TRANSFERS TO DIP IMPREST ACCOUNT #7 | $ 4,037.37 | |
| TRANSFERS TO PETTY CASH - ACTIVITIES CASH ACCOUNT #8 | $ 1,537.22 | |
| TRANSFERS TO PETTY CASH - ADMINISTRATOR CASH ACCOUNT #9 | $ 2,078.22 | |
| TRANSFERS TO PROPERTY TAX MONEY MARKET - ACCOUNT #10 | $ 16,500.00 | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | $ 2,118,714.30 |

| | |
|---|---:|
| 7. ENDING BALANCE: | $ 1,153,809.29 |

8. DIP GENERAL CHECKING ACCOUNT #1 ***6702
COMERICA BANK
955 J STREET
SAN DIEGO, CA 92101

In re: Vestavia Hills, Ltd. DBA Mount Royal Towers
DIP General Checking Account #1
January 31, 2021

**TOTAL DISBURSEMENTS FROM DIP GENERAL CHECKING ACCOUNT #1 FOR CURRENT PERIOD**
See attached Exhibit A for Bank Account Reconciliation and Bank Statement

| Date | Check# | Payee | Purpose | Amount |
|------|--------|-------|---------|--------|
| 01/04/21 | 6253 / WIRE | AL DEPT SR SVC | Ombudsman 80% of Post-Petition 11/20 Fees | $      125.52 |
| 01/04/21 | 6254 / WIRE | BAKER TILLY US, LLP | 80% of Post-Petition 11/20 CPA Fees | 3,061.60 |
| 01/04/21 | 6255 / WIRE | CAMPBELL PARTNERS | 80% of Post-Petition 11/20 Legal Fees | 210.00 |
| 01/04/21 | 6256 / WIRE | ELISABETH EISNER,  ATTORNEY AT | 80% of Post-Petition 11/20 Legal Fees | 1,760.00 |
| 01/04/21 | 6257 / WIRE | HARBUCK, KEITH, & HOLMES, LLC | 80% of Post-Petition 11/20 Legal Fees | 16,783.00 |
| 01/04/21 | 6258 / WIRE | SULLIVAN HILL REZ & ENGEL, APL | 80% of Post-Petition 11/20 Legal Fees | 76,194.26 |
| 01/05/21 | DB010521 / WIRE | Catered Living | Payroll Funding | 2,700.00 |
| 01/05/21 | Wire | I Solved | Payroll, taxes, garnishments, fees | 222,201.38 |
| 01/07/21 | 6259 | ACTIVCARE LIVING - 102717 CHGBACK | DWC 401(k)- 4th Qtr 2020 - ERISA Consultant | 42.50 |
| 01/07/21 | 6259 | ACTIVCARE LIVING - 102717 CHGBACK | FedEx 12/20 | 59.61 |
| 01/07/21 | 6259 | ACTIVCARE LIVING - 102717 CHGBACK | Verizon Wireless Phones 11/16 - 12/15/20 | 137.51 |
| 01/07/21 | 6259 | ACTIVCARE LIVING - 102717 CHGBACK | Verizon Wireless Modem 11/16 - 12/15/20 | 25.46 |
| 01/07/21 | 6260 | ACTIVCARE LIVING | Bank Fees - 12/20 | 425.00 |
| 01/07/21 | 6261 | ACTIVCARE LIVING | Computer Surcharge - 12/20 | 75.00 |
| 01/07/21 | 6262 | ADVANCED DISPOSAL SERVICES | Trash Service- 12/01/20 - 12/31/20 | 7,277.40 |
| 01/07/21 | 6263 | ALABAMA SELF-INSURED WORKER'S | Worker's Compensation Insurance 01/21 | 4,968.84 |
| 01/07/21 | 6264 | AT&T | Line: 831-000-8575 svc for 12/11/20 - 01/10/21 | 1,390.05 |
| 01/07/21 | 6265 | AT&T | Line: 205 802-2286 svc for 12/14/20 - 01/13/21 | 1,022.27 |
| 01/07/21 | 6266 | ███████████████ | Expense Reimbursement: Oct - Dec 2020 | 3,840.88 |
| 01/07/21 | 6267 | BIRMINGHAM WATER WORKS | Water Utility (Main Bill): 11/24/20 - 12/29/20 | 42,968.28 |
| 01/07/21 | 6268 | BIRMINGHAM WATER WORKS | Water Utility (Fire Line): 11/24/20 - 12/29/20 | 85.36 |
| 01/07/21 | 6269 | COMMUNITY COFFEE COMPANY, LLC | Coffee & Tea Supplies 12/18/20 | 229.90 |
| 01/07/21 | 6270 | ███████████████ | Unclaimed Property for███████████████ | 393.00 |
| 01/07/21 | 6271 | GORDON FOOD SERVICE, INC | Raw Foods & Supplies 12/24/20 - 1/5/21 | 9,159.58 |
| 01/07/21 | 6272 | HILLER FIRE PROTECTION | Semi Annual Kitchen Hood Inspection | 468.20 |
| 01/07/21 | 6273 | LINGO | Phone 12/17/20 - 1/16/21 | 124.63 |
| 01/07/21 | 6274 | LOWE'S BUSINESS ACCOUNT | Maintenance Supplies 12/3/20 - 12/21/20 | 861.77 |
| 01/07/21 | 6275 | McKESSON MEDICAL- SURGICAL MIN | Medical/Incont Supplies 12/29/20 - 12/31/20 | 2,000.63 |
| 01/07/21 | 6276 | NAVITAS CREDIT CORP. | POC Kiosks Software Chg 01/21 | 229.13 |
| 01/07/21 | 6277 | NUTRITION SYSTEMS CONSULTING, | Dietary Consultation 12/10, 12/17, 12/21, & 12/31 | 1,760.00 |
| 01/07/21 | 6278 | OMNICARE, INC. | SNF- Pharmacy- 12/20 | 5,841.78 |
| 01/07/21 | 6279 | SHRED- IT USA, LLC | Shredding Svcs 10/27, 11/24, & 12/8/20 | 218.75 |
| 01/07/21 | 6280 | TIAA COMMERCIAL FINANCE, INC. | Copier Lease- 12/29/20 - 1/28/21 | 1,575.25 |
| 01/07/21 | 6281 | VERIZON WIRELESS | Phones- 12/21/20 - 1/20/21 | 232.70 |
| 01/07/21 | 6282 | VERIZON WIRELESS | Phones- 12/21/20 - 1/20/21 | 233.75 |
| 01/07/21 | 6283 | VERIZON WIRELESS | Phones- 12/21/20 - 1/20/21 | 175.12 |
| 01/07/21 | 6284 | WILLIS TOWERS WATSON SOUTHEAST | Insurance Pmt- EPL 01/21 | 2,270.00 |
| 01/07/21 | 6285 | WILLIS TOWERS WATSON SOUTHEAST | Insurance Pmt- GL/PL 01/21 | 25,086.00 |
| 01/07/21 | 6286 | WILLIS TOWERS WATSON SOUTHEAST | Insurance Pmt- Commercial/Auto 01/21 | 6,095.00 |
| 01/08/21 | WIRE | AL Revenue | SNF Bed Tax - 12/20 | 56,685.20 |
| 01/08/21 | 6287 | McKESSON MEDICAL- SURGICAL MIN | Medical/Incont Supplies 12/29/20 - 1/5/21 | 5,923.69 |
| 01/08/21 | 6288 | ███████████████- PETTY CASH | Resident purchases - offset by AR charges | 314.85 |
| 01/14/21 | 6289 | A PLACE FOR MOM, INC. | A Place for Mom YGL Software Lease 01/21 | 139.00 |
| 01/14/21 | 6290 | ACTIVCARE LIVING - 102717 CHGBACK | FedEx 12/20 | 29.84 |
| 01/14/21 | 6290 | ACTIVCARE LIVING - 102717 CHGBACK | ClearPeach Mktg 01/21 | 16.67 |
| 01/14/21 | 6290 | ACTIVCARE LIVING - 102717 CHGBACK | Equifax Qtrly UC Mgmt- 1st Qtr 2021 | 526.76 |
| 01/14/21 | 6290 | ACTIVCARE LIVING - 102717 CHGBACK | 401(k) Payment - PPE 12/31/20 | 3,442.95 |
| 01/14/21 | 6291 | AT&T | Line: 205 M60-0592 svc for 12/22/20 - 01/21/21 | 1,621.66 |
| 01/14/21 | 6292 | COZZINI BROS, INC. | Knife Sharpening Svc on 1/6/21 | 27.00 |
| 01/14/21 | 6293 | DISH | TV Service 1/6/21 - 2/5/21 | 5,516.05 |
| 01/14/21 | 6294 | FELDER SERVICES, LLC | Housekeeping Svcs 1/1/21 - 1/15/21 | 18,622.50 |
| 01/14/21 | 6295 | GORDON FOOD SERVICE, INC | Raw Foods & Supplies 1/6/21 - 1/13/21 | 12,226.19 |
| 01/14/21 | 6296 | HD SUPPLY FACILITIES MAINTENAN | Maintenance Supplies 11/24/20 - 11/25/20 | 172.15 |
| 01/14/21 | 6297 | ███████████████ | Unclaimed Property for███████████████ | 1,662.08 |
| 01/14/21 | 6298 | LTC CONSULTING | Accounts Receivable Billing SNF - 12/20 | 406.19 |

In re: Vestavia Hills, Ltd. DBA Mount Royal Towers
DIP General Checking Account #1
January 31, 2021

**TOTAL DISBURSEMENTS FROM DIP GENERAL CHECKING ACCOUNT #1 FOR CURRENT PERIOD**
See attached Exhibit A for Bank Account Reconciliation and Bank Statement

| Date | Check# | Payee | Purpose | Amount |
|------|--------|-------|---------|--------|
| 01/14/21 | 6299 | RELIABLE CLEANING | COVID-19 Decontamination- Elev/Kitchen/1st & 3rd Fl, etc. | 20,075.00 |
| 01/14/21 | 6300 | SENIOR RESOURCE GUIDE / SENIOR | Advertising in Directory 1/15/21 | 533.33 |
| 01/14/21 | 6301 | SPIRE | Gas Utility- 12/2/20 - 12/31/20 | 12,913.82 |
| 01/14/21 | 6302 | ███████████ | Contracted Labor - CDC Data Entry - W/E 12/30/20 | 480.00 |
| 01/14/21 | 6303 | WELLS FARGO VENDOR FIN SERV | Copier Lease- 12/27/20 - 1/26/21 | 1,203.96 |
| 01/14/21 | 6304 | McKESSON MEDICAL- SURGICAL MIN | Medical/Incont Supplies 1/7/21 - 1/11/21 | 12,495.78 |
| 01/15/21 | 6305 | ALABAMA MEDIA GROUP | Prepay 02/21 Advertising Inserts | 2,159.89 |
| 01/15/21 | DB011521 / WIRE | WELLS FARGO | Adequate Protection Payment | 1,065,000.00 |
| 01/19/21 | DB011921 / WIRE | Catered Living | Payroll Funding | 2,400.00 |
| 01/19/21 | Wire | I Solved | Payroll, taxes, garnishments, fees | 202,931.27 |
| 01/21/21 | 6306 | ACTIVCARE LIVING | FedEx 12/20 | 95.42 |
| 01/21/21 | 6307 | ALABAMA POWER COMPANY | Electric Utility Bill- 12/14/20 - 01/13/21 | 23,690.09 |
| 01/21/21 | 6308 | BAGBY ELEVATOR CO. | Qtrly Preventive Maint 1/1/21 - 3/31/21 | 6,778.49 |
| 01/21/21 | 6309 | COOK'S PEST CONTROL | Pest & Rodent Control Svc - 01/21 | 1,025.00 |
| 01/21/21 | 6310 | ECOLAB FOOD SAFETY SPECIALTIES | Dishwasher rental- 12/17/20 - 01/16/21 | 384.97 |
| 01/21/21 | 6311 | GORDON FOOD SERVICE, INC | Raw Foods & Supplies 1/13/21 - 1/19/21 | 6,138.43 |
| 01/21/21 | 6312 | MALIMAR TECHNOLOGY GROUP, INC. | Computer for Melissa | 1,244.67 |
| 01/21/21 | 6313 | McKESSON MEDICAL- SURGICAL MIN | Medical/Incont Supplies 1/15/21 - 1/19/21 | 4,013.45 |
| 01/21/21 | 6316 | SNFQAPI, LLC | Qual. Assurance Software 01/21 | 385.00 |
| 01/21/21 | 6317 | SPECTRUM BUSINESS / CHARTER | Internet Svc 01/01/21 - 01/31/21 | 286.06 |
| 01/21/21 | 6318 | SPECTRUM BUSINESS / CHARTER | Internet Svc 01/11/21 - 02/10/21 | 106.98 |
| 01/21/21 | 6319 | TOTAL FIRE PROTECTION | Fire Pump Runs 12/20 | 375.00 |
| 01/21/21 | 6320 | WILLIS TOWERS WATSON SOUTHEAST | Insurance Pmt- Patient Trust Bond 2021 | 5,000.00 |
| 01/21/21 | Draw | Pay.Gov | Trustee 4th Qtr Fee | 34,301.08 |
| 01/28/21 | 6321 | ABILITY NETWORK INC. | SNF Billing Subscription - 01/21 | 420.57 |
| 01/28/21 | 6322 | ACTIVCARE LIVING - 102717 CHGBACK | FedEx 01/21 | 84.92 |
| 01/28/21 | 6322 | ACTIVCARE LIVING - 102717 CHGBACK | Malimar 12/20 Data Chargeback | 464.00 |
| 01/28/21 | 6323 | AL DEPT OF ENVIRONMENTAL MANAG | Storage Tank Fee - 2021 | 30.00 |
| 01/28/21 | 6324 | AT&T | Line: 205 802-2286 svc for 01/14/21 - 02/13/21 | 1,026.87 |
| 01/28/21 | 6325 | CANTATA HEALTH, LLC | Net Solutions A/R: 01/21 | 416.46 |
| 01/28/21 | 6326 | COMMUNITY COFFEE COMPANY, LLC | Coffee & Tea Delivery 1/13/21 | 278.30 |
| 01/28/21 | 6327 | CONVERGINT TECHNOLOGIES LLC | Svc Call - Repair Nurse Call System | 420.00 |
| 01/28/21 | 6328 | CUSTOM MEDICAL SOLUTIONS | SNF- Equipment Rental- 12/20 | 7,045.42 |
| 01/28/21 | 6329 | FELDER SERVICES, LLC | Housekeeping Svcs 1/16/21 - 1/31/21 | 18,622.50 |
| 01/28/21 | 6330 | GORDON FOOD SERVICE, INC | Raw Foods & Supplies 1/22/21 | 4,841.08 |
| 01/28/21 | 6331 | HD SUPPLY FACILITIES MAINTENAN | Maintenance Supplies 12/31/20 - 01/21/21 | 537.41 |
| 01/28/21 | 6332 | JUST MEDICAL, INC. | SNF- Equipment Rental- 12/20 | 2,034.66 |
| 01/28/21 | 6333 | McKESSON MEDICAL- SURGICAL MIN | Medical/Incont Supplies 1/12/21 - 1/21/21 | 10,077.51 |
| 01/28/21 | 6334 | MEDICO, INC. | SNF- Equipment Rental- 12/20 | 428.26 |
| 01/28/21 | 6337 | MOBILEX USA | SNF Xray & Ultrasound - 12/20 | 198.25 |
| 01/28/21 | 6338 | POINTCLICKCARE TECHNOLOGIES IN | PointClickCare A/R: 01/21 | 3,401.90 |
| 01/28/21 | 6339 | RESTORE THERAPY SERVICES LTD. | SNF- Therapy- 12/20 | 19,877.06 |
| 01/28/21 | 6340 | SHANKAR YALAMANCHILLI, MD | Mental Health Director 01/21 | 4,000.00 |
| 01/28/21 | 6341 | SHARE CORPORATION | Water Treatment 01/21 | 457.87 |
| 01/28/21 | 6342 | SOUTHERN ORTHOPAEDIC SPECIALIS | Medical Director 01/21 | 2,500.00 |
| 01/28/21 | 6343 | TOTAL FIRE PROTECTION | Provide 37 Gallons Diesel Fuel for Fire Pump | 285.00 |
| 01/28/21 | 6344 | TOUGER CONSULTING INC. | Medical Director 01/21 | 4,000.00 |
| 01/28/21 | 6345 | ███████████ | Contracted Labor - CDC Data Entry - 1/6/21 - 1/14/21 | 232.00 |
| 01/28/21 | 6345 | ███████████ | Contracted Labor - CDC Data Entry - 1/18/21 - 1/21/21 | 400.00 |

$ 2,035,739.66

## I. CASH RECEIPTS AND DISBURSEMENTS (continued)
### B. GENERAL CHECKING ACCOUNT #2

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL CHECKING ACCOUNT #2 REPORTS [1] | $ | 2,889.42 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL CHECKING ACCOUNT #2 REPORTS | $ | 2,889.42 |
| 3. BEGINNING BALANCE | $ | - |

4. RECEIPTS DURING CURRENT PERIOD:
    RECEIPTS    $    -

    TOTAL RECEIPTS THIS PERIOD:    $    -

5. BALANCE:    $    -

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    DISBURSEMENTS    $    -
    TRANSFERS TO DIP RESERVE ACCOUNT #6    $    -

    TOTAL DISBURSEMENTS THIS PERIOD:    $    -

7. ENDING BALANCE:    $    -

8. GENERAL CHECKING ACCOUNT #2 ***8425 (ACCOUNT CLOSED IN JANUARY 2020)
    REGIONS BANK
    101 OFFICE PARK DRIVE
    BIRMINGHAM, AL 35223

[1] Includes the opening account balance on January 4, 2020.

**I. CASH RECEIPTS AND DISBURSEMENTS (continued)**
**C.  DIP PAYROLL CHECKING ACCOUNT #3**

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR  DIP PAYROLL CHECKING ACCOUNT #3 REPORTS | $ | 896,053.73 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DIP PAYROLL CHECKING ACCOUNT #3 REPORTS | $ | 896,094.88 |
| 3.  BEGINNING BALANCE | $ | (41.15) |

4.  RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| RECEIPTS | $ | - | |
| TRANSFERS FROM DIP GENERAL CHECKING ACCOUNT #1 | $ | 58,821.83 | |
| TOTAL RECEIPTS THIS PERIOD: | | $ | 58,821.83 |

| | | |
|---|---|---|
| 5.  BALANCE: | $ | 58,780.68 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| DISBURSEMENTS | $ | 60,970.35 | |
| TRANSFERS TO DIP GENERAL CHECKING ACCOUNT #1 | $ | - | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | $ | 60,970.35 |

| | | |
|---|---|---|
| 7.  ENDING BALANCE: | $ | (2,189.67) |

8.  DIP PAYROLL CHECKING ACCOUNT #3 ***6710
COMERICA BANK
955 J STREET
SAN DIEGO, CA 92101

In re: Vestavia Hills, Ltd. DBA Mount Royal Towers
DIP Payroll Checking Account #3
January 31, 2021

**TOTAL DISBURSEMENTS FROM DIP PAYROLL CHECKING ACCOUNT #3 FOR CURRENT PERIOD**
See attached Exhibit B for Bank Account Reconciliation and Bank Statement

| Date | Check# | Payee | Purpose | Amount |
|------|--------|-------|---------|--------|
| 01/07/21 | 200661 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | $ 792.84 |
| 01/07/21 | 200662 | Void | Employee lost - replaced with Imprest | - |
| 01/07/21 | 200663 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 674.91 |
| 01/07/21 | 200664 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 768.78 |
| 01/07/21 | 200665 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 89.35 |
| 01/07/21 | 200666 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 2,188.86 |
| 01/07/21 | 200667 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 942.39 |
| 01/07/21 | 200668 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 744.74 |
| 01/07/21 | 200669 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 559.46 |
| 01/07/21 | 200670 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 1,286.41 |
| 01/07/21 | 200671 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 708.14 |
| 01/07/21 | 200672 | ▮▮▮▮▮ | Payroll checks ppe 12/31/20 | 327.15 |
| 01/13/21 | Draw | Isolved | Benefits | 37,440.41 |
| 01/21/21 | 200673 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 215.05 |
| 01/21/21 | 200674 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 230.88 |
| 01/21/21 | 200675 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 289.13 |
| 01/21/21 | 200676 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 223.38 |
| 01/21/21 | 200677 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 223.38 |
| 01/21/21 | 200678 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 227.95 |
| 01/21/21 | 200679 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 89.35 |
| 01/21/21 | 200680 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 230.87 |
| 01/21/21 | 200681 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 92.35 |
| 01/21/21 | 200682 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 222.34 |
| 01/21/21 | 200683 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 679.09 |
| 01/21/21 | 200684 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 92.35 |
| 01/21/21 | 200685 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 561.54 |
| 01/21/21 | 200686 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 307.28 |
| 01/21/21 | 200687 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 703.20 |
| 01/21/21 | 200688 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 92.35 |
| 01/21/21 | 200689 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 120.05 |
| 01/21/21 | 200690 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 14.55 |
| 01/21/21 | 200691 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 286.34 |
| 01/21/21 | 200692 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 751.77 |
| 01/21/21 | 200693 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 435.16 |
| 01/21/21 | 200694 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 484.07 |
| 01/21/21 | 200695 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 869.43 |
| 01/21/21 | 200696 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 473.02 |
| 01/21/21 | 200697 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 322.55 |
| 01/21/21 | 200698 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 421.58 |
| 01/21/21 | 200699 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 805.94 |
| 01/21/21 | 200700 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 430.72 |
| 01/21/21 | 200701 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 345.01 |
| 01/21/21 | 200702 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 207.40 |
| 01/21/21 | 200703 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 745.60 |
| 01/21/21 | 200704 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 759.03 |
| 01/21/21 | 200705 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 138.52 |
| 01/21/21 | 200706 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 501.25 |
| 01/21/21 | 200707 | ▮▮▮▮▮ | Payroll checks ppe 01/15/21 | 127.44 |
| 01/31/21 | 200708 | ▮▮▮▮▮ | Manual Payroll Check ppe 1/31 | 1,726.99 |

$ 60,970.35

**I. <u>CASH RECEIPTS AND DISBURSEMENTS (continued)</u>**
**D. <u>PAYROLL CHECKING ACCOUNT #4</u>**

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL CHECKING ACCOUNT #4 REPORTS [2]                 $          2,605.46

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL CHECKING ACCOUNT #4 REPORTS          $          2,605.46

3.  BEGINNING BALANCE                                                                     $                   -

4.  RECEIPTS DURING CURRENT PERIOD:
      RECEIPTS                                                           $                  -

                                                     TOTAL RECEIPTS THIS PERIOD:          $                   -

5.  BALANCE:                                                                              $                   -

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD:
      DISBURSEMENTS                                                      $                  -
      TRANSFERS TO DIP RESERVE ACCOUNT #6                                $                  -

                                               TOTAL DISBURSEMENTS THIS PERIOD:           $                   -

7.  ENDING BALANCE:                                                                       $                   -

8.  PAYROLL CHECKING ACCOUNT #4 ***4335 (ACCOUNT CLOSED JANUARY 17, 2020)
      REGIONS BANK
      101 OFFICE PARK DRIVE
      BIRMINGHAM, AL 35223

[2] Includes the opening account balance on January 4, 2020.

**I. CASH RECEIPTS AND DISBURSEMENTS (continued)**
**E.  PATIENT TRUST ACCOUNT #5**

1.  TOTAL RECEIPTS PER ALL PRIOR PATIENT TRUST ACCOUNT #5 REPORTS [3]     $    958,667.20

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PATIENT TRUST ACCOUNT #5 REPORTS     $    774,127.47

3.  BEGINNING BALANCE     $    184,539.73

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| RECEIPTS - Resident Deposits | $ | 38,434.62 |
| RECEIPTS - Resident Interest | $ | 28.24 |
| RECEIPTS - MRT reimbursement fees | $ | - |
| TRANSFERS FROM DIP GENERAL CHECKING ACCOUNT #1 | $ | - |
| TRANSFERS FROM DIP IMPREST ACCOUNT #7 | $ | 40.38 |

TOTAL RECEIPTS THIS PERIOD:    $    38,503.24

5.  BALANCE:     $    223,042.97

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| DISBURSEMENTS | $ | 13,030.60 |
| TRANSFERS TO DIP GENERAL CHECKING ACCOUNT #1 | $ | 42,888.64 |

TOTAL DISBURSEMENTS THIS PERIOD:    $    55,919.24

7.  ENDING BALANCE:     $    167,123.73

8.  PATIENT TRUST ACCOUNT #5 ***1595
    WELLS FARGO
    P.O. BOX 63020
    SAN FRANCISCO, CA 94163

[3] Includes the opening account balance on January 4, 2020.

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**

**Patient Trust Account #5**

**January 31, 2021**

### TOTAL DISBURSEMENTS FROM PATIENT TRUST ACCOUNT #5 FOR CURRENT PERIOD
**See attached Exhibit C for Bank Account Reconciliation and Bank Statement**

| Date | Check# | Payee | Purpose | Amount |
|------|--------|-------|---------|-------:|
| 01/11/21 | Draw | Wells Fargo | Service Charges | $ 40.38 |
| 01/14/21 | 3890 | Cottage Hill Funeral Home | ▮▮▮ Burial | 1,195.00 |
| 01/14/20 | 3891 | Social Security Refund | ▮▮▮ Refund | 60.00 |
| 01/14/20 | 3893 | CMFC Life Ins | ▮▮▮ Premiums | 65.30 |
| 01/14/20 | 3894 | Express Scripts Medicare | ▮▮ | 5.40 |
| 01/14/20 | 3895 | Void | | - |
| 01/14/21 | 3896 | Mobilex USA | ▮▮▮▮ | 17.94 |
| 01/18/21 | 3897 | Void | | - |
| 01/18/21 | 3898 | Sanford Dental Plan | December Premiums | 4,485.00 |
| 01/19/21 | 3900 | US Treasury | Stimulus Refund - ▮▮▮ | 600.00 |
| 01/19/21 | 3901 | Void | | - |
| 01/25/21 | 3904 | Social Security Refund | ▮▮▮ Refund | 1,383.00 |
| 01/25/21 | 3908 | US Treasury | Stimulus Refund - ▮▮▮ | 600.00 |
| 01/25/21 | 3909 | Social Security Refund | ▮▮▮ Refund | 30.00 |
| 01/25/21 | 3910 | Void | | - |
| 01/25/21 | 3912 | US Treasury | Stimulus Refund - ▮▮▮ | 600.00 |
| 01/25/21 | 3913 | US Treasury | Stimulus Refund - ▮▮▮ | 600.00 |
| 01/25/21 | 3914 | US Treasury | Stimulus Refund - ▮▮▮ | 600.00 |
| 01/25/21 | 3915 | Social Security Refund | ▮▮▮ Refund | 30.32 |
| 01/25/21 | 3916 | Social Security Refund | ▮▮▮ Refund | 471.11 |
| 01/26/21 | 3917 | Lovett's Funeral Chapel | ▮▮▮ Burial | 1,500.15 |
| 01/28/21 | 3919 | Social Security Refund | ▮▮▮ Refund | 30.00 |
| 01/28/21 | 3921 | Resident Essentials | ▮▮▮▮ - spend down | 408.00 |
| 01/29/21 | 3922 | Resident Essentials | ▮▮▮▮ - spend down | 309.00 |
| | | | | $ 13,030.60 |

## I. CASH RECEIPTS AND DISBURSEMENTS (continued)
### F.  DIP RESERVE ACCOUNT #6

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR DIP RESERVE ACCOUNT #6 REPORTS [4] | | $   9,221,181.15 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DIP RESERVE ACCOUNT #6 REPORTS | | $   9,218,675.80 |
| 3.  BEGINNING BALANCE | | $        2,505.35 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| RECEIPTS | $        536,422.21 | |
| RECEIPTS - OTHER:  SBA PPP LOAN | $                    - | |
| TRANSFERS FROM PAYROLL CHECKING ACCOUNT #4 | $                    - | |
| TRANSFERS FROM PATIENT TRUST ACCOUNT #5 | $                    - | |
| TOTAL RECEIPTS THIS PERIOD: | | $      536,422.21 |

| | |
|---|---|
| 5.  BALANCE: | $      538,927.56 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| DISBURSEMENTS | $                    - | |
| TRANSFERS TO DIP GENERAL CHECKING ACCOUNT #1 | $        536,927.56 | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | $      536,927.56 |

| | |
|---|---|
| 7.  ENDING BALANCE: | $        2,000.00 |

8. DIP RESERVE ACCOUNT #6 ***3953
COMERICA BANK
955 J STREET
SAN DIEGO, CA 92101

[4] Includes the opening account balance on January 4, 2020.

**I. CASH RECEIPTS AND DISBURSEMENTS (continued)**
**G.  DIP IMPREST ACCOUNT #7**

| | | |
|---|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR DIP IMPREST ACCOUNT #7 REPORTS | $ | 24,268.88 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DIP IMPREST ACCOUNT #7 REPORTS | $ | 23,306.25 |
| 3.  BEGINNING BALANCE | $ | 962.63 |

4.  RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---:|
| RECEIPTS | $ | - | |
| TRANSFERS FROM DIP GENERAL CHECKING ACCOUNT #1 | $ | 4,037.37 | |
| TOTAL RECEIPTS THIS PERIOD: | | $ | 4,037.37 |

| | | |
|---|---|---:|
| 5.  BALANCE: | $ | 5,000.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---:|
| DISBURSEMENTS | $ | 664.79 | |
| TRANSFERS TO PETTY CASH ADMIN #9 | $ | - | |
| TRANSFERS TO PETTY CASH ACTIVITIES #8 | $ | - | |
| TRANSFERS TO GENERAL ACCOUNT #1 | $ | - | |
| TRANSFERS TO PATIENT TRUST ACCOUNT #5 | $ | 40.38 | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | $ | 705.17 |

| | | |
|---|---|---:|
| 7.  ENDING BALANCE: | $ | 4,294.83 |

8.  DIP IMPREST ACCOUNT #7 ***6694
    COMERICA BANK
    955 J STREET
    SAN DIEGO, CA 92101

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**
**DIP Imprest Account #7**
**January 31, 2021**

### TOTAL DISBURSEMENTS FROM DIP IMPREST ACCOUNT #7 FOR CURRENT PERIOD
#### See attached Exhibit E for Bank Account Reconciliation and Bank Statement

| Date | Check# | Payee | Purpose | Amount |
|------|--------|-------|---------|--------|
| 01/21/21 | 1041 | ███████████ | EE Payroll Check Replacement | $    664.79 |
|  |  |  |  | $    664.79 |

**I. CASH RECEIPTS AND DISBURSEMENTS (continued)**
**H.  PETTY CASH - ACTIVITIES CASH ACCOUNT #8**

| | | |
|---|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PETTY CASH - ACTIVITIES ACCOUNT #8 REPORTS [5] | $ | 21,858.21 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PETTY CASH - ACTIVITIES ACCOUNT #8 REPORTS | $ | 20,741.73 |
| 3.  BEGINNING BALANCE | $ | 1,116.48 |

4.  RECEIPTS DURING CURRENT PERIOD:

| | | | | |
|---|---:|---|---|---:|
| RECEIPTS | $ - | | | |
| TRANSFERS FROM DIP GENERAL CHECKING ACCOUNT #1 | $ 1,537.22 | | | |
| TRANSFERS FROM DIP IMPREST ACCOUNT #7 | $ - | | | |
| | | TOTAL RECEIPTS THIS PERIOD: | $ | 1,537.22 |

| | | |
|---|---|---:|
| 5.  BALANCE: | $ | 2,653.70 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD:

| | | | | |
|---|---:|---|---|---:|
| DISBURSEMENTS | $ 1,976.30 | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | $ | 1,976.30 |

| | | |
|---|---|---:|
| 7.  ENDING BALANCE: | $ | 677.40 |

[5] Includes the opening account balance on January 4, 2020.

In re: Vestavia Hills, Ltd. DBA Mount Royal Towers

Petty Cash - Activities Account #8

January 31, 2021

### TOTAL DISBURSEMENTS FROM PETTY CASH - ACTIVITIES ACCOUNT #8 FOR CURRENT PERIOD

| Date | Payee | Purpose | |
|------|-------|---------|---|
| 01/04/21 | Publix | RES- Supplies and Art | $ 28.33 |
| 01/04/21 | Publix | RES- Supplies and Art | 20.78 |
| 01/04/21 | Publix | RES- Supplies and Art | 18.44 |
| 01/04/21 | Publix | RES- Supplies and Art | 32.85 |
| 01/04/21 | Publix | RES- Supplies and Art | 49.51 |
| 01/06/21 | ███████ | Resident purchases - offset by AR charges | 157.14 |
| 01/08/21 | Walmart | RES-Supplies & Bingo Prizes | 40.19 |
| 01/11/21 | Target | RES-Supplies & Bingo Prizes | 41.10 |
| 01/13/21 | Publix | RES- Supplies | 19.00 |
| 01/13/21 | Hobby Lobby | RES- Supplies | 17.59 |
| 01/13/21 | Family Dollar | RES- Supplies | 39.42 |
| 01/13/21 | Walmart | RES- Supplies | 132.94 |
| 01/13/21 | Walmart | RES- Supplies | 23.67 |
| 01/14/21 | Dollar Tree | RES-Supplies & Bingo Prizes | 6.60 |
| 01/14/21 | Dollar Tree | COVID- Testing Supplies | 28.60 |
| 01/15/21 | Dunkin | RES-Supplies & Bingo Prizes | 36.35 |
| 01/20/21 | Restaurant Depot | RES-Supplies & Bingo Prizes | 45.23 |
| 01/20/21 | Publix | RES-Supplies & Bingo Prizes | 19.90 |
| 01/20/21 | Publix | RES-Supplies & Bingo Prizes | 62.04 |
| 01/20/21 | Family Games | RES-Supplies & Bingo Prizes | 17.94 |
| 01/20/21 | Restaurant Depot | Plastic Silverware | 37.62 |
| 01/20/21 | Family Dollar | COVID- Testing Supplies | 8.21 |
| 01/22/21 | ███████ | Resident purchases - offset by AR charges | 128.45 |
| 01/22/21 | ███████ | Resident purchases - offset by AR charges | 525.32 |
| 01/26/21 | Walmart | RES- Supplies | 58.71 |
| 01/26/21 | Publix | RES- Supplies | 51.44 |
| 01/26/21 | Papa John's | RES- Supplies | 23.07 |
| 01/27/21 | Publix | SNF- Ice Cream | 57.76 |
| 01/28/21 | Restaurant Depot | Bags for Kitchen | 21.33 |
| 01/28/21 | Publix | Special Events - Birthday & Art | 51.44 |
| 01/28/21 | eBay | Special Events - Birthday & Art | 36.98 |
| 01/28/21 | Online Bargains | Special Events - Birthday & Art | 32.00 |
| 01/28/21 | Paypal | RES- Supplies, Art & Bingo | 31.98 |
| 01/28/21 | Paypal | RES- Supplies, Art & Bingo | 14.98 |
| 01/28/21 | Paypal | RES- Supplies, Art & Bingo | 27.98 |
| 01/28/21 | eBay | RES- Supplies, Art & Bingo | 14.43 |
| 01/28/21 | Paypal | RES- Supplies, Art & Bingo | 16.98 |
| | | | $ 1,976.30 |

**I. CASH RECEIPTS AND DISBURSEMENTS (continued)**
**I. PETTY CASH - ADMINISTRATOR CASH ACCOUNT #9**

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR PETTY CASH - ADMINISTRATOR ACCOUNT #9 REPORTS [6] | | $ | 28,533.39 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PETTY CASH - ADMINISTRATOR ACCOUNT #9 REPORTS | | $ | 26,787.10 |
| 3. BEGINNING BALANCE | | $ | 1,746.29 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| RECEIPTS | $ - | | |
| TRANSFERS FROM DIP GENERAL CHECKING ACCOUNT #1 | $ 2,078.22 | | |
| TRANSFERS FROM IMPREST ACCOUNT #7 | $ - | | |
| TOTAL RECEIPTS THIS PERIOD: | | $ | 2,078.22 |
| 5. BALANCE: | | $ | 3,824.51 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD: | | | |
| DISBURSEMENTS | $ 3,198.52 | | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | $ | 3,198.52 |
| 7. ENDING BALANCE: | | $ | 625.99 |

[6] Includes the opening account balance on January 4, 2020.

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**

**Petty Cash - Administrator Account #9**

**January 31, 2021**

### TOTAL DISBURSEMENTS FROM PETTY CASH - ADMINISTRATOR
### ACCOUNT #9 FOR CURRENT PERIOD

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| 01/01/21 | ████████ | Patient Trust | $ 10.00 |
| 01/01/21 | Publix | Birthday Cake - ████████ | 27.49 |
| 01/01/21 | Dollar Tree | SNF Rooms | 22.00 |
| 01/04/21 | ████████ | Patient Trust | 100.00 |
| 01/04/21 | ████████ | Patient Trust | 150.00 |
| 01/04/21 | Paramount | Linens | 237.83 |
| 01/05/21 | ████████ | Patient Trust | 30.00 |
| 01/05/21 | Walmart | SNF Rooms | 4.30 |
| 01/05/21 | Dollar Tree | SNF Rooms | 19.07 |
| 01/06/21 | ████████ | Patient Trust | 10.00 |
| 01/06/21 | ████████ | Patient Trust | 30.00 |
| 01/06/21 | Sam's Club | Paper Supplies | 17.20 |
| 01/07/21 | ████████ | Patient Trust | 20.00 |
| 01/09/21 | Walmart | Dietary Paper Supplies | 29.04 |
| 01/11/21 | ████████ | Patient Trust | 30.00 |
| 01/11/21 | ████████ | Patient Trust | 82.00 |
| 01/13/21 | ████████ | Patient Trust | 30.00 |
| 01/13/21 | ████████ | Patient Trust | 200.00 |
| 01/14/21 | ████████ | Patient Trust | 104.00 |
| 01/15/21 | ████████ | Patient Trust | 100.00 |
| 01/15/21 | ████████ | CPR Training for Employees | 75.00 |
| 01/18/21 | ████████ | Resident purchases - offset by AR charges | 155.98 |
| 01/18/21 | ████████ | Resident purchases - offset by AR charges | 68.50 |
| 01/18/21 | Amazon | Printer for SNF | 107.98 |
| 01/18/21 | ████████ | Resident purchases - offset by AR charges | 93.24 |
| 01/18/21 | ████████ | Home Depot - Zipwall | 172.70 |
| 01/18/21 | ████████ | AL Board of Nursing Renewal | 103.50 |
| 01/21/21 | ████████ | Patient Trust | 86.00 |
| 01/21/21 | Office Depot | Office Supplies | 37.39 |
| 01/26/21 | ████████ | Patient Trust | 4.00 |
| 01/27/21 | ████████ | Patient Trust | 20.00 |
| 01/27/21 | ████████ | Patient Trust | 104.00 |
| 01/28/21 | Big Lots | SNF Activities | 153.22 |
| 01/28/21 | Amazon | SNF Activities | 161.97 |
| 01/28/21 | Paramount | Linens | 140.72 |
| 01/29/21 | ████████ | Resident purchases - offset by AR charges | 425.48 |
| 01/29/21 | ████████ | Resident purchases - offset by AR charges | 35.91 |
| | | | $ 3,198.52 |

**I. CASH RECEIPTS AND DISBURSEMENTS (continued)**
**J. PROPERTY TAX MONEY MARKET  - ACCOUNT #10**

1.  TOTAL RECEIPTS PER ALL PRIOR PROPERTY TAX MONEY MARKET ACCOUNT #10 REPORTS  $  396,065.19

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PROPERTY TAX MONEY MARKET #10 REPORTS  $  -

3. BEGINNING BALANCE  $  396,065.19

4. RECEIPTS DURING CURRENT PERIOD:
   RECEIPTS  $  -
   TRANSFERS FROM DIP GENERAL CHECKING ACCOUNT #1  $  16,500.00
   INTEREST INCOME  $  17.45

   TOTAL RECEIPTS THIS PERIOD:  $  16,517.45

5. BALANCE:  $  412,582.64

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD:
   DISBURSEMENTS  $  -

   TOTAL DISBURSEMENTS THIS PERIOD:  $  -

7.  ENDING BALANCE:  $  412,582.64

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**
**Property Tax Money Market Account #10**
**January 31, 2021**

### TOTAL DISBURSEMENTS FROM PROPERTY TAX MONEY MARKET ACCOUNT #10
#### See attached Exhibit F for Bank Account Reconciliation and Bank Statement

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
|      |       |         | $     - |
|      |       |         | $     - |

## I. <u>CASH RECEIPTS AND DISBURSEMENTS (continued)</u>
### K.  <u>SUMMARY SCHEDULE OF CASH</u>

ENDING BALANCE FOR PERIOD:

| | | |
|---|---|---:|
| A. | DIP GENERAL CHECKING ACCOUNT #1 | $ 1,153,809.29 |
| B. | GENERAL CHECKING ACCOUNT #2 | $ - |
| C. | DIP PAYROLL CHECKING ACCOUNT #3 | $ (2,189.67) |
| D. | PAYROLL CHECKING ACCOUNT #4 | $ - |
| E. | PATIENT TRUST ACCOUNT #5 | $ 167,123.73 |
| F. | DIP RESERVE ACCOUNT #6 | $ 2,000.00 |
| G. | DIP IMPREST ACCOUNT #7 | $ 4,294.83 |
| H. | PETTY CASH - ACTIVITIES ACCOUNT #8 | $ 677.40 |
| I. | PETTY CASH - ADMINISTRATOR ACCOUNT #9 | $ 625.99 |
| J. | PROPERTY TAX MONEY MARKET ACCOUNT #10 | $ 412,582.64 |

| | |
|---|---:|
| TOTAL CASH AVAILABLE | $ 1,738,924.21 |

**II.  STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS,
AND OTHER PARTIES TO EXECUTORY CONTRACTS**

| CREDITOR, LESSOR, ETC. | DESCRIPTION / FREQUENCY OF PAYMENTS | REGULAR MONTHLY PAYMENT AMOUNT | POST PETITION PAYMENTS NOT MADE | |
|---|---|---|---|---|
| | | | NUMBER | TOTAL DUE |
| ECOLAB | MONTHLY RENT - KITCHEN EQUIP | $ 385.66 | N/A | $ 391.91 |
| FP MAILING | POSTAGE EQUIPMENT | $ - | N/A | $ - |
| GORDON FOOD | WEEKLY | $ 28,000.00 | 1 week | $ 8,840.19 |
| MARLIN LEASING | MONTHLY LEASE OF DISH SMARTBOX | $ - | N/A | $ - |
| NAVITAS CREDIT CORP | POC KIOSKS | $ - | N/A | $ - |
| TIAA LEASING | COPIER LEASE - MONTHLY | $ 1,575.25 | 1 | $ 1,673.38 |
| WELLS FARGO FINANCING | COPIER LEASE - MONTHLY | $ - | N/A | $ - |
| HAND ARENDALL HARRISON SALE | ALJ PRESIDING OVER CON LICENSURE PROCEEDINGS | $ 3,666.00 | N/A | $ 4,615.00 |
| WELLS FARGO BANK | ADEQUATE PROTECTION PAYMENT | $ 65,000.00 | N/A | $ - |
| MARVIN POER | PROPERTY TAX REDUCTION FEE | $ 35,000.00 | N/A | $ - |
| CNA Deductible Recovery | DEDUCTIBLE FOR LEGAL SETTLEMENT | $ 15,000.00 | N/A | $ - |

**III.  TAX LIABILITIES**

FOR THE REPORTING PERIOD:                                      | 01/31/2021 |

GROSS SALES SUBJECT TO SALES TAX                             $          -
TOTAL GROSS WAGES PAID + EMPLOYEE BONUSES          $   426,204.55

| | TOTAL POST-PETITION AMOUNTS OWING | POST-PETITION AMOUNT DELINQUENT | DATE DELINQUENT AMOUNT DUE |
|---|---|---|---|
| FEDERAL WITHHOLDING | $ 12,684.26 | $ - | |
| EMPLOYEE STATE WITHHOLDING | $ 8,003.69 | $ - | |
| FICA - EMPLOYER'S SHARE | $ 16,468.72 | $ - | |
| FICA - EMPLOYEE'S SHARE | $ 16,468.72 | $ - | |
| FEDERAL UNEMPLOYMENT | $ 797.00 | $ - | |
| STATE UNEMPLOYMENT | $ 2,087.63 | $ - | |
| NON-EMPLOYEE STATE BACKUP WITHHOLDING | $ - | $ - | |
| SALES AND USE | $ - | $ - | |
| REAL PROPERTY | $ 569,940.00 | $ - | |
| PERSONAL PROPERTY TAX | $ 1,995.38 | $ - | |
| OTHER: (SPECIFY) SNF BED TAX | $ 56,685.20 | $ - | |
| TOTAL: | $ 685,130.60 | $ - | |

## IV.  AGING OF ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE

### VENDOR AGINGS

|  | ACCOUNTS PAYABLE | ACCOUNTS RECEIVABLE | |
|---|---|---|---|
|  | (POST-PETITION ONLY) | Pre-Petition | Post-Petition |
| 30 days or less | $ 168,470.65 | $ - | $ 607,156.55 |
| 31 - 60 days | $ 10,616.78 | $ - | $ 102,047.41 |
| 61 - 90 days | $ 23,077.48 | $ - | $ 3,120.89 |
| 91 - 120 days | $ 106,783.04 | $ - | $ 1,293.62 |
| Over 120 Days | $ 146,672.68 | $ 5,226.27 | $ 15,862.26 |
| TOTALS: | $ 455,620.63 | $ 5,226.27 | $ 729,480.73 |

## V.  INSURANCE COVERAGE

| TYPE OF COVERAGE / PROPERTY | NAME OF CARRIER | AMOUNT OF COVERAGE | POLICY EXPIRATION DATE | PREMIUM PAID THROUGH |
|---|---|---|---|---|
| Patient Trust Medicaid Bond | SureTec Ins / Willis | $ 250,000 | 02/09/22 | 02/09/22 |
| Water Utility Pymt Bond | Travelers | $ 10,000 | 05/05/21 | 05/05/21 |
| Emp Practices Liability | Federal Insurance Co | $ 1,000,000 | 07/16/21 | 04/30/21 |
| General/Professional Liability | Columbia Casualty Co | $ 3,000,000 | 09/01/21 | 04/30/21 |
| Commercial Property/Auto | Cincinnati Insurance Co. | $ 3,000,000 | 10/10/21 | 03/31/21 |
| Workers Comp | Alabama Self Insured Workers Comp Fund | | 12/31/21 | 01/31/21 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES

### (TOTAL PAYMENTS)

| Quarterly Period Ending | Total Disbursements [7] | Quarterly Fees | Date Paid per the Debtor | Amount Paid per the Debtor |
|---|---|---|---|---|
| 03/31/20 | $ 2,466,012.83 | $ 24,660.13 | 04/17/20 | $ 24,660.13 |
| 06/30/20 | $ 3,311,473.87 | $ 33,114.74 | 07/17/20 | $ 33,114.74 |
| 09/30/20 | $ 3,441,948.91 | $ 34,419.49 | 10/20/20 | $ 34,419.49 |
| 12/31/20 [8] | $ 2,102,549.62 | $ 21,025.50 | 01/20/21 | $ 34,313.44 |
| | | | | |

[7] Pursuant to agreement with OUST, disbursements from Patient Trust Account (account #5) will be excluded from OUST Quarterly Fee calculations as the Patient Trust Account contains funds held in trust on behalf of its patients, rather than the funds of the Debtor.

[8] Payment to OUST is comprised of a credit balance of $12.36 and wire transfer issued of $34,301.08.

**VII. <u>SCHEDULE OF COMPENSATION PAID TO INSIDERS</u>**

| NAME OF INSIDER | DATE OF ORDER AUTHORIZING COMPENSATION | AUTHORIZED GROSS COMPENSATION | FREQUENCY OF GROSS COMPENSATION |
|---|---|---|---|
| B. RENEE BARNARD | 01/29/20 | $          6,250.00 | SEMI MONTHLY |
| CHARLES BARNARD | 01/29/20 | $          1,500.00 | SEMI MONTHLY |
| BARBARA LAIL | 01/29/20 | $          2,917.00 | SEMI MONTHLY |

**VIII. <u>SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS</u>**

| NAME OF INSIDER | DATE OF ORDER AUTHORIZING PAYMENT | DESCRIPTION | AMOUNT PAID DURING MONTH |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### IX.  PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative |
|---|---|---|
| **Sales/Revenue:** | | |
| Skilled Nursing Revenues | | |
| Skilled Nursing Facility Revenue - Primary Services | $       673,344 | $       10,403,960 |
| Skilled Nursing Facility Revenue - Ancillary Services | 11,339 | 419,787 |
| Skilled Nursing Facility Revenue - Misc Contracts | 18,275 | 360,895 |
| Less: COVID Medicaid Add On Pay Back | (45,140) | (588,460) |
| Add back 2020 Cost Report MCD | 37,610 | 37,610 |
| Less: Contractual Adjustments/Discounts | - | (4,532) |
| Net Skilled Nursing Revenues | 695,428 | 10,629,261 |
| Retirement Care Revenues | | |
| Retirement Care Revenues - Primary Services | 40,584 | 582,851 |
| Retirement Care Revenues - Ancillary Services | (1,709) | (1,733) |
| Less: Contractual Adjustments/Discounts | (2,655) | (17,205) |
| Net Retirement Care Revenues | 36,220 | 563,912 |
| Other Operating Revenues | - | - |
| Net Sales/Revenue | 731,648 | 11,193,173 |
| **Operating Expenses:** | | |
| SNF Nursing | 279,476 | 3,606,710 |
| SNF Bed Tax | 56,685 | 702,283 |
| SNF Ancillary | 67,842 | 965,380 |
| Repairs and Maintenance | 61,767 | 633,343 |
| Housekeeping | 37,245 | 481,782 |
| Dietary | 86,434 | 1,192,835 |
| Activities/Resident Services | 32,439 | 394,898 |
| Marketing | 9,225 | 158,372 |
| Administrative | 153,758 | 2,068,176 |
| Property Taxes | 18,495 | 158,976 |
| Insurance | 33,915 | 381,317 |
| Bad Debt Write Off | 3,000 | 38,806 |
| Utilities | 81,033 | 962,859 |
| Total Operating Expenses | 921,314 | 11,745,738 |
| Net Income/(Loss) from Operations | (189,666) | (552,565) |
| **Non-Operating Income:** | | |
| Other Income | - | - |
| Total Non-Operating Income | - | - |
| **Non-Operating Expenses:** | | |
| Interest Expense (see footnote (12) on balance sheet for more information) | - | - |
| Legal and Professional | 35,897 | 2,005,081 |
| US Trustee Quarterly Fees | 21,025 | 147,521 |
| Management Fees [9] | - | |
| Depreciation and Amortization Expenses [10] | - | 1,249,577 |
| Total Non-Operating Expenses | 56,922 | 3,402,179 |
| Net Income/Loss (Including Non Operating Items) Before Taxes | (246,588) | (3,954,743) |
| Corporate Taxes | (30) | (230) |
| Net Income/Loss (Including Non Operating Items) | $       (246,618) | $       (3,954,973) |

[9] Pursuant to a prepetition agreement, ActivCare Living Inc. assists the Debtor with limited portions of its operations, namely bookkeeping, accounting and marketing. The Debtor includes this management fee in its budgets; however, ActiveCare Living Inc. is not seeking payment for such management fees during the Debtor's bankruptcy case.

[10] The Debtor historically posts depreciation and amortization annually.

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

|  | | Current Month |
|---|---|---|
| ASSETS | | |
| Current Assets: | | |
| Unrestricted Cash | $ | 1,159,217 |
| Restricted Cash - Patient Trust & Property Tax | | 579,707 |
| Accounts Receivable - postpetition | | 729,481 |
| Accounts Receivable - prepetition | | 5,226 |
| Less: Allowance for Doubtful Accounts | | (17,949) |
| Inventory | | 10,499 |
| Notes Receivable | | 5,600 |
| Prepaid Expenses | | 142,008 |
| Other (Itemize) | | - |
| Total Current Assets | | 2,613,789 |
| | | |
| Property & Equipment | | 34,724,999 |
| Accumulated Depreciation | | (22,622,165) |
| Net Property, Plant & Equipment | | 12,102,834 |
| | | |
| Other Assets (Net of Amortization): | | |
| Special Basis Entries | | 6,437,651 |
| Other Assets (Itemize) Costs Related to Sale | | 22,902 |
| Other Assets (Itemize) CON Beds | | 456,156 |
| Total Other Assets | | 6,916,709 |
| | | |
| TOTAL ASSETS | $ | 21,633,332 |
| | | |
| LIABILITIES | | |
| Postpetition Liabilities: | | |
| Accounts Payable | $ | 455,621 |
| Accrued Payables | | 205,610 |
| Accrued Payroll | | 183,990 |
| Taxes Payable | | 685,131 |
| Other - Accounts Receivable Prepayments | | 33,226 |
| Other - Leases | | 3,247 |
| Other - Patient Trust | | 167,124 |
| Other - Medicaid/CARES Provider Funding | | 1,298,231 |
| Other - PPP Loan Proceeds (rec'd 7/2/2020) | | 1,138,105 |
| Other - DIP Financing Borrowing [11] | | 2,000,000 |
| Total Postpetition Liabilities | | 6,170,285 |
| | | |
| Prepetition Liabilities: | | |
| Secured Liabilities [12] | | 14,091,029 |
| Priority Liabilities | | - |
| Unsecured Liabilities | | 19,651,850 |
| Total Prepetition Liabilities | | 33,742,879 |
| TOTAL LIABILITIES | | 39,913,164 |
| | | |
| EQUITY: | | |
| Prepetition Owners' Equity/(Deficit) | | (14,324,858) |
| Postpetition Profit/(Loss) | | (3,954,973) |
| Direct Charges to Equity | | - |
| TOTAL EQUITY | | (18,279,831) |
| | | |
| TOTAL LIABILITIES & EQUITY | $ | 21,633,332 |

[11] The DIP Financing Borrowing was authorized by the Court in its *ORDER ON MOTION FOR AUTHORITY TO OBTAIN POSTPETITION UNSECURED FINANCING* entered on February 4, 2020 (ECF 100).

[12] The Debtor contends that Wells Fargo's claim is not fully secured by the value of its collateral, and therefore, pursuant to Bankruptcy Code section 506(a) and (b), Wells Fargo is not entitled to receive postpetition interest or attorneys' fees on its claim, subject to a final determination of value of Wells Fargo's collateral, which the Debtor contends will be determined by the sale of Wells Fargo's collateral at the close of the sale of the Mount Royal Towers facility and related business assets pursuant to the Debtor's section 363 sale process now underway.  Accordingly, the Debtor further contends that the court-ordered adequate protection payments being made to Wells Fargo as a condition to the use of its cash collateral should properly be characterized as interim principal reduction payments, and not as interest, again, subject to a final determination of value of Wells Fargo's collateral.

## XI . **QUESTIONNAIRE**

1. Has the Debtor made any payments on its pre-petition unsecured debt, except as have been authorized by the Court?

   <u> X </u> No.
   _____ Yes.   Explain _____

2. Has the Debtor during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?

   <u> X </u> No.
   _____ Yes.   Amount, to whom, and for what period? _____

3. State what progress was made during the reporting period toward filing a Plan of Reorganization:

   *See attachment.* _____
   _____
   _____

4. Describe potential future developments which may have a significant impact on the case.

   *See attachment.* _____
   _____
   _____

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

   *None.* _____

6. Did you receive any exempt income this month, which is not set forth in the operating report?

   No.   <u> X </u>
   Yes.   _____   If yes, please set forth the amounts and the source of the income. _____

7. Other: _____

I, Kevin Moriarty, President/CEO of the General Partner, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in possession operating report and that the information contained herein is true and correct to the best of my knowledge.

Date: **2/19/21**   _____
                     Kevin Moriarty, President/CEO of General Partner

## In re: Vestavia Hills, Ltd. dba Mount Royals Towers
## U.S.B.C. Case No.: 20-00018-LA11
## Narrative Statement – January 2021 Monthly Operating Report

Vestavia Hills, Ltd. dba Mount Royals Towers ("Debtor") filed a voluntary petition for relief under chapter 11 of the United States Bankruptcy Code (Case No. 20-00018-LA18, on file with the United States Bankruptcy Court in the Southern District of California) on January 3, 2020.

The Debtor is an Alabama limited partnership with its principal place of business, as well as its general partner, in San Diego. The Debtor is the owner of real property in Vestavia Hills, Alabama and operates a senior housing community commonly known as Mount Royal Towers. The Debtor has been operating since 1982.

The Debtor wishes to disclose the following information in connection with the bankruptcy estate's monthly operating report:

- On March 25, 2020, the Court granted the Debtor's motion to approve sale procedures for the sale of the Debtor's Mount Royal Towers facility and related business assets, approving a "stalking horse" purchase agreement with MED Healthcare, Inc. ("MED") and establishing procedures for overbid, and setting certain deadlines and dates for receipt of qualifying overbids and setting a final sale hearing date (ECF 185). While the sale process was underway, in recognition of the challenges posed by the COVID-19 pandemic, the Debtor filed a motion to extend certain deadlines and dates associated with the sale process, which the Court granted by order entered May 21, 2020 (ECF 264), moving the deadline to submit qualifying overbids to July 9, 2020 and setting the final sale hearing on July 30, 2020. Notwithstanding objections to the sale having been filed by Commonwealth Assisted Living LLC ("Commonwealth") (ECF 329, 336, and 342), the Court approved the Debtor's Sale Motion at the July 30 hearing, adopting her previously issued Tentative Decision and making various findings on the record at the hearing approving the sale to the Stalking Horse Bidder, MED, for $12,000,000. An order approving the Sale Motion was entered on August 31, 2020, which has now become final with no appeal having been filed. The Debtor is working with MED to close the sale in a timely manner. Also, on May 5, 2020, the Court set a Claims Bar Date of July 6, 2020 (ECF 237).

- On July 22, 2020, the Court granted the Debtor's motion to further extend the exclusive period for the Debtor to file a Chapter 11 plan to November 2, 2020 and to extend the period for the Debtor to solicit acceptances to its plan to December 28, 2020. (ECF 351). On October 30, 2020, the Debtor filed a further request to extend the exclusivity periods to file a plan and disclosure statement, and to solicit acceptances on its plan. (ECF 399). Debtor's motion was unopposed and on December 11, 2020, this Court issued its order extending the exclusivity filing period to February 5, 2021, and the exclusive solicitation period to March 26, 2021 (ECF 428). The motion was granted without prejudice to the right see seek further extensions. See ECF 428. The Debtor filed its fourth motion for extension of the exclusive periods on January 18, 2021 (ECF 432), which motion was

**In re: Vestavia Hills, Ltd. dba Mount Royals Towers**
**U.S.B.C. Case No.: 20-00018-LA11**
**Narrative Statement – January 2021 Monthly Operating Report**

granted by order entered on January 29, 2021 extending the time to file a Chapter 11 plan to July 3, 2021 and extending the time to solicit acceptances to its plan to September, 2021. ECF 453.

- The Debtor filed its Fourth Chapter 11 Status Report on January 21, 2020 (ECF 443). Parties should review the Debtor's Fourth Status Report for more details as to case status and events.

- Prior to the November 12, 2020 Chapter 11 status hearing, the Debtor filed its Application for an Order to Show Cause re Contempt (ECF 405) directed at Commonwealth Assisted Living and its affiliate, MCAP, and their principals and attorneys, asking the Court to hold each of them in contempt for violating the Court's sale approval order and for exercising control over the Debtor's assets that are among the assets being sold to MED Healthcare and further for interfering in the regulatory approval process pending in Alabama for those assets. On November 12, 2020, the Court set a hearing on November 23, 2020 on the Debtor's OSC Application. The Debtor, its Limited Partners, and Commonwealth and MCAP, by and through their attorneys of record, reached an agreement to resolve the issues relating to the Debtor's OSC Application, and filed a Stipulation with the Court on November 18, 2020 (ECF 418), which the Court approved by Order entered on November 18, 2020 (ECF 419). Accordingly, the hearing set on the matter was taken off calendar. The Debtor later received confirmation that MCAP withdrew its competing regulatory approval application in Alabama. Since the withdrawal of the MCAP application, the Debtor and MED have made progress in the regulatory approval process that had been stalled previously as a result of MCAP's competing application for licensing for the MRT Facility in Alabama.

- On April 17, 2020, the Debtor filed a motion pursuant to section 505 of the Bankruptcy Code for a determination of the value of the property in Alabama, and supplemental pleadings. ECF 213. The motion was based upon the fact that the Jefferson County Board of Tax Assessors ("Tax Assessor") improperly assessed the taxable value of Parcel No. 28-00-17-4-002-003.000 and shown on the Tax Assessor's records with the Site Address of 126 Royal Tower Drive and commonly known by the address of 300 Royal Tower Drive (the "Real Property"). No party in interest opposed the motion after receipt of the Debtor's motion and notice of hearing, and on May 29, 2020, this Court entered its order granting the Debtor's motion. See ECF 276. Since that time, the Debtor, its principals, and its counsel attempted to interact with the Jefferson County Board of Equalization and its tax assessor and tax collector to effectuate the order (ECF 276). Until recently, the Jefferson County Board of Equalization, its tax assessor, and tax collector refused to acknowledge this Court's order, and on December 23, 2020 following a hearing before the Board of Equalization, the County Board of Equalization reaffirmed its valuation of the Real Property at $21,8010,000, continuing to ignore this Court's order. The Debtor filed an appeal of the Board's decision to the Circuit Court in Jefferson County on January 22, 2021,

**In re: Vestavia Hills, Ltd. dba Mount Royals Towers**
**U.S.B.C. Case No.: 20-00018-LA11**
**Narrative Statement – January 2021 Monthly Operating Report**

which the Board has opposed in the Alabama court. The Debtor and the Board, through counsel, engaged in settlement negotiations in the hope of reaching an amicable resolution of the ad valorum tax issues regarding the Debtor's property located in Jefferson County. These settlement discussions have borne fruit in achieving a resolution of the disputed tax assessments. The Debtor and the County, through their respective counsel, are in the process of documenting the terms of the settlement which resolves all issues with respect to underlying property assessment valuations for the 2019 and 2020 tax years. The proposed settlement agreement will be brought before the Bankruptcy Court for approval pursuant to a Rule 9019 motion.

- The Debtor had hoped to be able to file its plan of reorganization in this Chapter 11 case before the lapse of the current exclusive period ending on February 5, 2021, unless further extended by the Court. Unfortunately, events have continued to conspire against the Debtor being able to so, including the need for management to redouble its efforts to maintain safety among its elderly specialty care residents at Mount Royal Towers. Specifically, for the first time since the COVID pandemic began last spring 2020, the Debtor and its management and staff at the MRT facility dealt with the first incidents of COVID virus among MRT's residents. Testing at the MRT facility revealed that as many as 30 residents tested positive for the virus (with residents and staff being tested at least twice weekly) in January 2021. Those testing positive were isolated from the general population at MRT, either in independent living residences or in skilled nursing in COVID-designated private isolation rooms. As of the date of this report, the last positive test among residents was January 27, 2021, and thereafter MRT has remained free of new COVID cases. The residents and staff continue to be tested for the coronavirus weekly as the latest Jefferson County's positivity testing rate is reported to be 9.2%. Thankfully, the MRT facility has adequate private rooms into which the residents who tested positive for the coronavirus were able to be moved in areas isolated from the general resident population while they were treated and cared for. Vaccinations are now available and have been administered to residents and staff on a voluntary basis. When confirmed virus symptom-free, and vaccinated, (voluntarily) and after appropriate quarantining, all MRT residents have been able to return to the general population areas of MRT.

- The Debtor, its management and staff, and professionals have worked diligently keeping the sale process on track while at the same time maintaining the safety and security of the Mount Royal Towers facility and of the elderly residents there. This sale of the Mount Royal Towers assets will form the basis of the Debtor's plan in the case.

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**
**DIP General Checking Account #1**
**January 31, 2021**

## DIP GENERAL CHECKING ACCOUNT #1
## BANK RECONCILIATION - EXHIBIT A

BALANCE PER BANK STATEMENT DATED:    01/31/21    $    1,245,349.13

PLUS DEPOSITS IN TRANSIT:

| DEPOSIT DATE | DEPOSIT AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |

TOTAL DEPOSITS IN TRANSIT    $    -

LESS OUTSTANDING CHECKS:

| CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|
| 6278 | 01/07/21 | $ 5,841.78 |
| 6297 | 01/14/21 | $ 1,662.08 |
| 6318 | 01/21/21 | $ 106.98 |
| 6321 | 01/28/21 | $ 420.57 |
| 6323 | 01/28/21 | $ 30.00 |
| 6324 | 01/28/21 | $ 1,026.87 |
| 6325 | 01/28/21 | $ 416.46 |
| 6326 | 01/28/21 | $ 278.30 |
| 6327 | 01/28/21 | $ 420.00 |
| 6328 | 01/28/21 | $ 7,045.42 |
| 6329 | 01/28/21 | $ 18,622.50 |
| 6330 | 01/28/21 | $ 4,841.08 |
| 6331 | 01/28/21 | $ 537.41 |
| 6332 | 01/28/21 | $ 2,034.66 |
| 6333 | 01/28/21 | $ 10,077.51 |
| 6334 | 01/28/21 | $ 428.26 |
| 6335 | 01/28/21 | $ 1,400.33 |
| 6336 | 01/28/21 | $ 997.55 |
| 6337 | 01/28/21 | $ 198.25 |
| 6338 | 01/28/21 | $ 3,401.90 |
| 6339 | 01/28/21 | $ 19,877.06 |
| 6340 | 01/28/21 | $ 4,000.00 |
| 6341 | 01/28/21 | $ 457.87 |
| 6342 | 01/28/21 | $ 2,500.00 |
| 6343 | 01/28/21 | $ 285.00 |

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**

**DIP General Checking Account #1**

**January 31, 2021**

**DIP GENERAL CHECKING ACCOUNT #1**

**BANK RECONCILIATION - EXHIBIT A**

| | | | |
|---|---|---|---|
| 6344 | 01/28/21 | $ | 4,000.00 |
| 6345 | 01/28/21 | $ | 632.00 |

| | |
|---|---|
| TOTAL OUTSTANDING CHECKS | $ 91,539.84 |
| BANK STATEMENT ADJUSTMENTS | $ - |
| ADJUSTED BANK BALANCE | $ 1,153,809.29 |

Exhibit A, Page 2

**Comerica Bank**

# STATEMENT OF ACCOUNT

80869

lll.ull.ull.llldllulldll
VESTAVIA HILLS LTD DEBTOR-IN-POSSESSION
20-00018-11
GENERAL ACCOUNT
9619 CHESAPEAKE DR STE 103
SAN DIEGO CA 92123

*Commercial Checking* **statement**

**January 1, 2021** to **January 31, 2021**
**Account number** ⬛⬛⬛6702

## Account summary

| | |
|---|---|
| **Beginning balance** **on January 1, 2021** | **$1,475,082.99** |
| *Plus deposits* | |
| Electronic deposits | $655,296.35 |
| Paper deposits | $752,923.42 |
| Transfers from other accounts | $536,927.56 |
| *Less withdrawals* | |
| Checks | -$373,880.48 |
| Electronic (EFT) withdrawals | -$1,721,641.51 |
| Transfers to other accounts | -$79,359.20 |
| **Ending balance** **on January 31, 2021** | **$1,245,349.13** |

**To contact us**

**Call**
(800) 888-3595
**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
955 J ST
SAN DIEGO, CA 92101-4569

**Important information**

The Account Balance Fee for this statement period for this account is $0.125/$1,000.

**Thank you**

Exhibit A, Page 3

*Commercial Checking* statement
January 1, 2021 to January 31, 2021

## *Commercial Checking* account details: ████6702

### Electronic deposits this statement period

| Date | Amount | Activity | Reference numbers Customer | Bank |
|------|--------|----------|----------|------|
| Jan 13 | 500,000.00 | Wire # 023557 Org Karen L Mcelli Fed # 011750 | | 9485003978 |
| Jan 13 | 8,350.00 | Unitedhealthcare Hcclaimpmt 621688625 | | 9488661722 |
| Jan 14 | 780.00 | Unitedhealthcare Hcclaimpmt 621688625 | | 9488956124 |
| Jan 15 | 325.00 | Unitedhealthcare Hcclaimpmt 621688625 | | 9488464487 |
| Jan 20 | 4,200.00 | Unitedhealthcare Hcclaimpmt 621688625 | | 9488208556 |
| Jan 25 | 141,641.35 | US Hhs Stimulus Hhspayment 621688625 | | 9488425591 |

Total Electronic Deposits: $655,296.35
Total Number of Electronic Deposits: 6

### Paper deposits this statement period

| Date | Amount ($) | Reference numbers Customer | Bank | Date | Amount ($) | Reference numbers Customer | Bank |
|------|-----------|----------|------|------|-----------|----------|------|
| Jan 07 | 5,456.00 | | 0940332132 | Jan 20 | 350.00 | | 0940372148 |
| Jan 11 | 34,177.70 | | 0940680467 | Jan 22 | 37,575.36 | | 0940310711 |
| Jan 11 | 3,696.00 | | 0940657827 | Jan 28 | 16,714.26 | | 0940297355 |
| Jan 14 | 500,000.00 | | 0940312978 | Jan 29 | 19,784.32 | | 0940416432 |
| Jan 15 | 77,770.29 | | 0940337749 | Jan 29 | 14,316.95 | | 0940400216 |
| Jan 19 | 543.90 | | 0940635297 | Jan 29 | 4,977.20 | | 0940400220 |
| Jan 19 | 74.14 | | 0940635295 | Jan 29 | 2,441.46 | | 0940400204 |
| Jan 20 | 34,413.84 | | 0940372150 | Jan 29 | 632.00 | | 0940400218 |

Total Paper Deposits: $752,923.42
Total Number of Paper Deposits: 16

### Transfer from other accounts this statement period

| Date | Amount | Activity | | Bank reference number |
|------|--------|----------|------|------|
| Jan 04 | 505.35 | Tpa Funds Transfer From Account | Xxxxxx3953 | 0T71733530 |
| Jan 07 | 7,842.39 | Tpa Funds Transfer From Account | Xxxxxx3953 | 0T71758918 |
| Jan 12 | 494,832.94 | Tpa Funds Transfer From Account | Xxxxxx3953 | 0T71784173 |
| Jan 13 | 118.90 | Tpa Funds Transfer From Account | Xxxxxx3953 | 0T71792015 |
| Jan 14 | 1,971.17 | Tpa Funds Transfer From Account | Xxxxxx3953 | 0T71800138 |
| Jan 20 | 31,656.81 | Tpa Funds Transfer From Account | Xxxxxx3953 | 0T71831641 |

Total Transferred from Other Accounts: $536,927.56
Total Number of Transfers from Other Accounts: 6

### Checks paid this statement period

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|------|--------|------|------|------|--------|------|------|
| #6191 | -942.30 | Jan 11 | 0970432822 | #6235 | -23,070.69 | Jan 04 | 0970408600 |
| @6195 | -23,944.51 | Jan 11 | 0970438860 | #6236 | -6,988.71 | Jan 05 | 0970721513 |
| @6203 | -10,994.10 | Jan 05 | 0970396172 | #6237 | -18,622.50 | Jan 06 | 0970545049 |
| @6210 | -5.40 | Jan 12 | 0970325298 | @6239 | -2,168.85 | Jan 05 | 0970726299 |
| @6234 | -502.65 | Jan 11 | 0970455413 | #6240 | -5.55 | Jan 06 | 0970347495 |

Exhibit A, Page 4

**ComericA Bank**

# STATEMENT OF ACCOUNT

*Commercial Checking* statement
January 1, 2021 to January 31, 2021

## Commercial Checking: ████6702

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #6241 | -23,292.03 | Jan 04 | 0970149824 | #6282 | -233.75 | Jan 14 | 0970035071 |
| #6242 | -308.26 | Jan 11 | 0970083520 | #6283 | -175.12 | Jan 14 | 0970035072 |
| #6243 | -146.25 | Jan 07 | 0970320342 | #6284 | -2,270.00 | Jan 11 | 0970097182 |
| #6244 | -20,052.38 | Jan 06 | 0970356130 | #6285 | -25,086.00 | Jan 11 | 0970097176 |
| #6245 | -4,000.00 | Jan 11 | 0970442995 | #6286 | -6,095.00 | Jan 11 | 0970097179 |
| #6246 | -457.87 | Jan 08 | 0970050204 | #6287 | -5,923.69 | Jan 12 | 0970064730 |
| #6247 | -2,500.00 | Jan 07 | 0970318544 | #6288 | -314.85 | Jan 21 | 0970068185 |
| #6248 | -139.98 | Jan 07 | 0970530926 | #6289 | -139.00 | Jan 19 | 0970508353 |
| #6249 | -4,000.00 | Jan 08 | 0970244273 | #6290 | -4,016.22 | Jan 19 | 0940635284 |
| #6250 | -186.13 | Jan 11 | 0970455412 | #6291 | -1,621.66 | Jan 19 | 0971119391 |
| #6251 | -1,244.19 | Jan 11 | 0970455411 | #6292 | -27.00 | Jan 20 | 0970657360 |
| #6252 | -46.97 | Jan 11 | 0970156868 | @6294 | -18,622.50 | Jan 25 | 0970431544 |
| #6253 | -125.52 | Jan 21 | 0970039076 | @6296 | -172.15 | Jan 19 | 0970593623 |
| @6259 | -265.08 | Jan 11 | 0940651976 | @6298 | -406.19 | Jan 19 | 0971112824 |
| #6260 | -425.00 | Jan 11 | 0940651951 | #6299 | -20,075.00 | Jan 21 | 0970269792 |
| #6261 | -75.00 | Jan 11 | 0940651950 | #6300 | -533.33 | Jan 22 | 0970269376 |
| #6262 | -7,277.40 | Jan 12 | 0970018376 | #6301 | -12,913.82 | Jan 22 | 0970294709 |
| #6263 | -4,968.88 | Jan 13 | 0970516329 | #6302 | -480.00 | Jan 25 | 0970429524 |
| #6264 | -1,390.05 | Jan 11 | 0970160196 | #6303 | -1,203.96 | Jan 19 | 0970499117 |
| #6265 | -1,022.27 | Jan 12 | 0970325495 | #6304 | -12,495.78 | Jan 19 | 0970148308 |
| #6266 | -3,840.88 | Jan 29 | 0970385724 | #6305 | -2,159.89 | Jan 25 | 0970907943 |
| #6267 | -42,968.28 | Jan 12 | 0970077525 | #6306 | -95.42 | Jan 22 | 0940332426 |
| #6268 | -85.36 | Jan 12 | 0970077524 | #6307 | -23,690.09 | Jan 26 | 0970085212 |
| #6269 | -229.90 | Jan 12 | 0970591102 | #6308 | -6,778.49 | Jan 27 | 0970266365 |
| #6270 | -393.00 | Jan 12 | 0970290778 | #6309 | -1,025.00 | Jan 27 | 0970275599 |
| @6272 | -468.20 | Jan 11 | 0970153097 | #6310 | -384.97 | Jan 26 | 0970022012 |
| #6273 | -124.63 | Jan 13 | 0970065375 | @6312 | -1,244.67 | Jan 26 | 0970295013 |
| #6274 | -861.77 | Jan 19 | 0970087209 | #6313 | -4,013.45 | Jan 25 | 0970142203 |
| #6275 | -2,000.63 | Jan 12 | 0970067958 | #6314 | -539.67 | Jan 22 | 0970294545 |
| #6276 | -229.13 | Jan 11 | 0970152306 | #6315 | -677.89 | Jan 22 | 0970294546 |
| #6277 | -1,760.00 | Jan 13 | 0970271680 | #6316 | -385.00 | Jan 25 | 0970891069 |
| @6279 | -218.75 | Jan 12 | 0970295291 | @6319 | -375.00 | Jan 26 | 0970330167 |
| #6280 | -1,575.25 | Jan 13 | 0970283620 | #6320 | -5,000.00 | Jan 28 | 0970008920 |
| #6281 | -232.70 | Jan 14 | 0970035070 | @6322 | -548.92 | Jan 29 | 0940400214 |

**Total checks paid this statement period: -$373,880.48**
**Total number of checks paid this statement period: 78**

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Jan 04 | -4,087.41 | Gordon Food Serv AR Payment 1000-100133924 | | 9488210253 |
| Jan 05 | -222,201.38 | Wire # 006029 Bnf Infinisource I Fed # 000701 | | 9485007938 |
| Jan 05 | -2,700.00 | Wire # 006016 Bnf Catered Living Fed # 000698 | | 9485007939 |
| Jan 07 | -76,194.26 | Wire # 006394 Bnf Sullivan Hill  Fed # 000750 | | 9485006402 |
| Jan 07 | -16,783.00 | Wire # 006376 Bnf Harbuck Keith  Fed # 000744 | | 9485006403 |
| Jan 07 | -3,061.60 | Wire # 006319 Bnf Banker Tilly U Fed # 000756 | | 9485006404 |
| Jan 07 | -1,760.00 | Wire # 006370 Bnf Elisabeth Eisn Fed # 000743 | | 9485006405 |
| Jan 07 | -210.00 | Wire # 006345 Bnf Campbell Partn Fed # 000739 | | 9485006406 |
| Jan 11 | -56,685.20 | AI-dept Of Rev Direct Dbt    1466098560 | | 9488912862 |
| Jan 11 | -9,159.58 | Gordon Food Serv AR Payment 1000-100133924 | | 9488131258 |
| Jan 15 | -1,065,000.00 | Wire # 009205 Bnf Wires IN Proce Fed # 000872 | | 9485008666 |
| Jan 19 | -202,931.27 | Wire # 018693 Bnf Infinisource I Fed # 002177 | | 9485008132 |
| Jan 19 | -2,400.00 | Wire # 018705 Bnf Catered Living Fed # 002180 | | 9485008133 |
| Jan 19 | -12,226.19 | Gordon Food Serv AR Payment 1000-100133924 | | 9488626135 |

Exhibit A, Page 5

*Commercial Checking* statement
**January 1, 2021 to January 31, 2021**

## Commercial Checking: ███████6702

### Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Jan 19 | -5,516.05 | Dish Purchasing 8003333474 | | 9488122539 |
| Jan 21 | -34,301.08 | Quarterly Fee Payment 210120 0000 | | 9488405105 |
| Jan 25 | -6,138.43 | Gordon Food Serv AR Payment 1000-100133924 | | 9488671686 |
| Jan 25 | -286.06 | Charter Communic Charter CO 0060594101  Spa | | 9488931039 |

**Total Electronic Withdrawals: -$1,721,641.51**
**Total Number of Electronic Withdrawals: 18**

### Transfers to other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Jan 04 | -16,500.00 | Tpa Funds Transfer To Account      Xxxxxx3709 | 0T71733795 |
| Jan 07 | -1,513.52 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11462 |
| Jan 08 | -708.14 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11468 |
| Jan 11 | -4,037.37 | Tpa Funds Transfer To Account      Xxxxxx6694 | 0T71776966 |
| Jan 11 | -1,238.55 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11523 |
| Jan 12 | -1,950.28 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11368 |
| Jan 13 | -37,440.41 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11410 |
| Jan 14 | -2,278.21 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11660 |
| Jan 15 | -89.35 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11494 |
| Jan 19 | -223.38 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11584 |
| Jan 20 | -184.70 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11507 |
| Jan 21 | -2,755.81 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11471 |
| Jan 22 | -1,339.22 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11519 |
| Jan 25 | -1,326.63 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11489 |
| Jan 26 | -5,210.13 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11363 |
| Jan 27 | -1,115.01 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11395 |
| Jan 29 | -1,448.49 | Automatic Transfer  To  Account Xxxxxx6710 | I-GEN11508 |

**Total Transferred to Other Accounts: -$79,359.20**
**Total Number of Transfers to Other Accounts: 17**

 ### Lowest daily balance

Your lowest daily balance this statement period was **$930,003.04**
on **January 11, 2021**.

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**
**DIP Payroll Checking Account #3**
**January 31, 2021**

**DIP PAYROLL CHECKING ACCOUNT #3**
**BANK RECONCILIATION - EXHIBIT B**

BALANCE PER BANK STATEMENT DATED:          01/31/21                    $          -

PLUS DEPOSITS IN TRANSIT:

| DEPOSIT DATE | DEPOSIT AMOUNT |
|---|---|
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                                   $          -

LESS OUTSTANDING CHECKS:

| CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|
| 200642 | 12/04/20 | $ 16.90 |
| 200653 | 12/21/20 | $ 24.25 |
| 200670 | 01/07/21 | $ 1,286.41 |
| 200682 | 01/21/21 | $ 222.34 |
| 200705 | 01/21/21 | $ 138.52 |
| 200706 | 01/21/21 | $ 501.25 |

TOTAL OUTSTANDING CHECKS                                          $    2,189.67

BANK STATEMENT ADJUSTMENTS                                      $   (2,189.67)

ADJUSTED BANK BALANCE                                             $   (2,189.67)

# STATEMENT OF ACCOUNT

80869

llul..ul.ll..ll..ll.ll.ll.ll.ll.llll

VESTAVIA HILLS LTD DEBTOR-IN-POSSESSION
20-00018-11
PAYROLL ACCOUNT
9619 CHESAPEAKE DR STE 103
SAN DIEGO CA 92123

## *Commercial Checking* statement

**January 1, 2021** to **January 31, 2021**
**Account number** ████████6710

## Account summary

| | |
|---|---|
| **Beginning balance**<br>**on January 1, 2021** | **$0.00** |
| *Plus deposits* | |
| Transfers from other accounts | $58,821.83 |
| *Less withdrawals* | |
| Checks | -$21,381.42 |
| Electronic (EFT) withdrawals | -$37,440.41 |
| **Ending balance**<br>**on January 31, 2021** | **$0.00** |

### To contact us

**Call**
(800) 888-3595
**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
955 J ST
SAN DIEGO, CA 92101-4569

### Important information

The Account Balance Fee for this statement
period for this account is $0.125/$1,000.

**Thank you**

Exhibit B, Page 2

*Commercial Checking* statement
January 1, 2021 to January 31, 2021

## *Commercial Checking* account details: ████6710

### Transfer from other accounts this statement period

| Date | Amount | Activity | Bank reference number |
|------|--------|----------|------------------------|
| Jan 07 | 1,513.52 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11463 |
| Jan 08 | 708.14 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11469 |
| Jan 11 | 1,238.55 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11524 |
| Jan 12 | 1,950.28 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11369 |
| Jan 13 | 37,440.41 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11411 |
| Jan 14 | 2,278.21 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11661 |
| Jan 15 | 89.35 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11495 |
| Jan 19 | 223.38 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11585 |
| Jan 20 | 184.70 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11508 |
| Jan 21 | 2,755.81 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11472 |
| Jan 22 | 1,339.22 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11520 |
| Jan 25 | 1,326.63 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11490 |
| Jan 26 | 5,210.13 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11364 |
| Jan 27 | 1,115.01 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11396 |
| Jan 29 | 1,448.49 | Automatic Transfer From Account Xxxxxx6702 | I-GEN11509 |

**Total Transferred from Other Accounts: $58,821.83**
**Total Number of Transfers from Other Accounts: 15**

### Checks paid this statement period

\* Symbol indicates a break in check number sequence
\# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|--------------|--------|-----------|------------------------|--------------|--------|-----------|------------------------|
| #200661 | -792.84 | Jan 12 | 0970322420 | #200686 | -307.28 | Jan 22 | 0970048536 |
| @200663 | -674.91 | Jan 29 | 0970377136 | #200687 | -703.20 | Jan 26 | 0970323459 |
| #200664 | -768.78 | Jan 07 | 0970537354 | #200688 | -92.35 | Jan 26 | 0970323460 |
| #200665 | -89.35 | Jan 14 | 0970377595 | #200689 | -120.05 | Jan 26 | 0970323461 |
| #200666 | -2,188.86 | Jan 14 | 0970377594 | #200690 | -14.55 | Jan 29 | 0970377137 |
| #200667 | -942.39 | Jan 12 | 0970322419 | #200691 | -286.34 | Jan 22 | 0970292594 |
| #200668 | -744.74 | Jan 07 | 0970048368 | #200692 | -751.77 | Jan 21 | 0970550954 |
| #200669 | -559.46 | Jan 11 | 0970455758 | #200693 | -435.16 | Jan 27 | 0970259745 |
| @200671 | -708.14 | Jan 08 | 0970311626 | #200694 | -484.07 | Jan 25 | 0970906138 |
| #200672 | -327.15 | Jan 26 | 0970077713 | #200695 | -869.43 | Jan 21 | 0970269018 |
| #200673 | -215.05 | Jan 12 | 0970075882 | #200696 | -473.02 | Jan 21 | 0970049599 |
| #200674 | -230.88 | Jan 25 | 0970432482 | #200697 | -322.55 | Jan 25 | 0970081868 |
| #200675 | -289.13 | Jan 25 | 0970419712 | #200698 | -421.58 | Jan 26 | 0970323458 |
| #200676 | -223.38 | Jan 26 | 0970077715 | #200699 | -805.94 | Jan 26 | 0970327606 |
| #200677 | -223.38 | Jan 19 | 0970085643 | #200700 | -430.72 | Jan 21 | 0970273661 |
| #200678 | -227.95 | Jan 26 | 0970332922 | #200701 | -345.01 | Jan 27 | 0970275541 |
| #200679 | -89.35 | Jan 15 | 0970072420 | #200702 | -207.40 | Jan 27 | 0970259749 |
| #200680 | -230.87 | Jan 21 | 0970277599 | #200703 | -745.60 | Jan 22 | 0970292425 |
| #200681 | -92.35 | Jan 20 | 0970457833 | #200704 | -759.03 | Jan 29 | 0970376082 |
| @200683 | -679.09 | Jan 11 | 0970831935 | @200707 | -127.44 | Jan 27 | 0970275298 |
| #200684 | -92.35 | Jan 20 | 0970310062 | #200708 | -1,726.99 | Jan 26 | 0970332642 |
| #200685 | -561.54 | Jan 26 | 0970323457 | | | | |

**Total checks paid this statement period: -$21,381.42**
**Total number of checks paid this statement period: 43**

Exhibit B, Page 3

Comerica Bank

# STATEMENT OF ACCOUNT

*Commercial Checking* statement
**January 1, 2021 to January 31, 2021**

## Commercial Checking: ▬6710

### Electronic withdrawals this statement period

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount ($) | Activity | Customer | Bank |
| Jan 13 | -37,440.41 | 3482s494  MT Ro Payroll 210113 | | 9488218643 |

**Total Electronic Withdrawals: -$37,440.41**
**Total Number of Electronic Withdrawals: 1**

### $ Lowest daily balance

Your lowest daily balance this statement period was **$0.00**
on **January 1, 2021**.

Exhibit B, Page 4

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**
**Patient Trust Account #5**
**January 31, 2021**

## PATIENT TRUST ACCOUNT #5
### BANK RECONCILIATION - EXHIBIT C

BALANCE PER BANK STATEMENT DATED:          01/31/21                     $   189,187.48

PLUS DEPOSITS IN TRANSIT:

| DEPOSIT DATE | DEPOSIT AMOUNT |
|---|---|
| | |
| | |

          TOTAL DEPOSITS IN TRANSIT                                    $            -

LESS OUTSTANDING CHECKS:

| CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|
| 3724 | 07/15/20 | $ 1,673.63 |
| 3732 | 07/15/20 | $ 1,220.14 |
| 3769 | 08/20/20 | $ 676.00 |
| 3771 | 08/20/20 | $ 500.00 |
| 3774 | 08/20/20 | $ 30.00 |
| 3776 | 08/20/20 | $ 1,071.00 |
| 3778 | 08/20/20 | $ 30.00 |
| 3780 | 08/20/20 | $ 882.00 |
| 3811 | 09/16/20 | $ 1,338.00 |
| 3815 | 09/16/20 | $ 30.00 |
| 3821 | 09/21/20 | $ 37.42 |
| 3828 | 10/20/20 | $ 30.00 |
| 3829 | 10/20/20 | $ 30.00 |
| 3882 | 12/23/20 | $ 2,791.04 |
| 3891 | 01/14/21 | $ 60.00 |
| 3896 | 01/14/21 | $ 17.94 |
| 3898 | 01/18/21 | $ 4,485.00 |
| 3900 | 01/19/21 | $ 600.00 |
| 3904 | 01/25/21 | $ 1,383.00 |
| 3908 | 01/25/21 | $ 600.00 |
| 3909 | 01/25/21 | $ 30.00 |
| 3912 | 01/25/21 | $ 600.00 |
| 3913 | 01/25/21 | $ 600.00 |
| 3914 | 01/25/21 | $ 600.00 |
| 3915 | 01/25/21 | $ 30.32 |

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**

**Patient Trust Account #5**

**January 31, 2021**

### PATIENT TRUST ACCOUNT #5
### BANK RECONCILIATION - EXHIBIT C

| | | | |
|---|---|---|---|
| 3916 | 01/25/21 | $ | 471.11 |
| 3917 | 01/26/21 | $ | 1,500.15 |
| 3919 | 01/28/21 | $ | 30.00 |
| 3921 | 01/28/21 | $ | 408.00 |
| 3922 | 01/29/21 | $ | 309.00 |

| | | |
|---|---|---|
| TOTAL OUTSTANDING CHECKS | $ | 22,063.75 |
| BANK STATEMENT ADJUSTMENTS | $ | - |
| ADJUSTED BANK BALANCE | $ | 167,123.73 |

Exhibit C, Page 2

# Commercial Checking Acct W Interest

Account number: ████1595 ▪ January 1, 2021 - January 31, 2021 ▪ Page 1 of 3
Image count: 14



EOWWCCDTPN  002947

իվինդիկվիսիկոինիկիկիսիրիայիսիկ

VESTAVIA HILLS LTD
PATIENT FUND ACCOUNT
9619 CHESAPEAKE DR STE 103
SAN DIEGO CA 92123-1394

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### Commercial Checking Acct W Interest

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
| --- | --- | --- | --- | --- |
| ████1595 | $196,390.22 | $38,503.24 | -$45,705.98 | $189,187.48 |

### Interest summary

| | |
| --- | --- |
| Annual percentage yield earned this period | 0.16% |
| Interest earned during this period | $28.24 |
| Year to date interest and bonuses paid | $28.24 |
| Total interest and bonuses earned in 2020 | $248.48 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
| --- | --- | --- | --- |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxx00919 |

Account number: **2000019371595** ▪ January 1, 2021 - January 31, 2021 ▪ Page 2 of 3

**WELLS FARGO**

### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxxx00919 |
| | 01/04 | 600.00 | IRS Treas 310 Xxtaxeip2 010421 xxxxxxxxxx00928 |
| | 01/14 | 26,091.22 | Over The Counter Deposit |
| | 01/15 | 343.40 | Cmwc Treas 310 Misc Pay 011521 C4223Xxxxxlwl11 Mount Royal Towers Rp |
| | 01/21 | 40.38 | Over The Counter Deposit |
| 01/31 | 01/29 | 28.24 | Interest Payment |
| | | **$38,503.24** | **Total electronic deposits/bank credits** |
| | | **$38,503.24** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/11 | 40.38 | Client Analysis Srvc Chrg 210108 Svc Chge 1220 002000019371595 |
| | | **$40.38** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 3880 | 1,511.26 | 01/27 | 3899* | 34,413.84 | 01/20 | 3907 | 1,194.16 | 01/29 |
| 3890* | 1,195.00 | 01/27 | 3902* | 350.00 | 01/20 | 3911* | 1,440.98 | 01/29 |
| 3892* | 74.14 | 01/19 | 3903 | 632.00 | 01/29 | 3918* | 2,066.97 | 01/29 |
| 3893 | 65.30 | 01/28 | 3905* | 1,662.84 | 01/29 | 3920* | 679.22 | 01/29 |
| 3894 | 5.40 | 01/27 | 3906 | 374.49 | 01/29 | | | |
| | | | | | | **$45,665.60** | **Total checks paid** | |

*\* Gap in check sequence.*

| | **$45,705.98** | **Total debits** |
|---|---|---|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 196,390.22 | 01/15 | 234,784.46 | 01/27 | 197,275.20 |
| 01/04 | 208,390.22 | 01/19 | 234,710.32 | 01/28 | 197,209.90 |
| 01/11 | 208,349.84 | 01/20 | 199,946.48 | 01/29 | 189,187.48 |
| 01/14 | 234,441.06 | 01/21 | 199,986.86 | | |
| | Average daily ledger balance | **$207,841.92** | | | |

 IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts (including money market deposit accounts) have been discontinued.**



Exhibit C, Page 4

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**
**DIP Reserve Account #6**
**January 31, 2021**

**DIP RESERVE ACCOUNT #6**
**BANK RECONCILIATION - EXHIBIT D**

BALANCE PER BANK STATEMENT DATED:          01/31/21                              $      2,000.00

PLUS DEPOSITS IN TRANSIT:

| DEPOSIT DATE | DEPOSIT AMOUNT |
|---|---|
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                                        $           -

LESS OUTSTANDING CHECKS:

| CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|
| | | |
| | | |

TOTAL OUTSTANDING CHECKS                                                         $           -

BANK STATEMENT ADJUSTMENTS                                                       $           -

ADJUSTED BANK BALANCE                                                            $      2,000.00

**Comerica Bank**

# STATEMENT OF ACCOUNT

80869

VESTAVIA HILLS LTD
DEBTOR-IN-POSSESSION
#20-00018-11
9619 CHESAPEAKE DR STE 103
SAN DIEGO CA 92123

### *Commercial Checking* statement

January 1, 2021 to January 31, 2021
Account number ████3953
Previous account number ████████

## Account summary

| | |
|---|---|
| **Beginning balance** **on January 1, 2021** | **$2,505.35** |
| *Plus deposits* | |
| Electronic deposits | $536,422.21 |
| Transfers to other accounts | -$536,927.56 |
| **Ending balance** **on January 31, 2021** | **$2,000.00** |

### To contact us

**Call**
(800) 888-3595
**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
955 J ST
SAN DIEGO, CA 92101-4569

### Important information

The Account Balance Fee for this statement period for this account is $0.125/$1,000.

Thank you

Exhibit D, Page 2

*Commercial Checking* statement
January 1, 2021 to January 31, 2021

## *Commercial Checking* account details: ████████3953

### Electronic deposits this statement period

| | | | Reference numbers | |
| | | | Customer | Bank |
| Date | Amount | Activity | | |
|---|---|---|---|---|
| Jan 06 | 7,842.39 | Bcbsal Cross R Hcclaimpmt 1033215660-6216 | | 9488863402 |
| Jan 11 | 494,832.94 | Dxc MS Llc Hcclaimpmt 210101 4758180s | | 9488080594 |
| Jan 12 | 118.90 | Noridian Jea Hcclaimpmt 210112 015455 | | 9488949852 |
| Jan 13 | 1,971.17 | Bcbsal Cross R Hcclaimpmt 1033215660-6216 | | 9488429300 |
| Jan 19 | 18,275.00 | Unitedhealthcare Payment 210119 0000304399 | | 9488310613 |
| Jan 19 | 13,381.81 | Noridian Jea Hcclaimpmt 210118 015455 | | 9488305013 |

**Total Electronic Deposits: $536,422.21**
**Total Number of Electronic Deposits: 6**

### Transfers to other accounts this statement period

| | | | Bank reference number |
| Date | Amount ($) | Activity | |
|---|---|---|---|
| Jan 04 | -505.35 | Tpa Funds Transfer To Account    Xxxxxx6702 | 0T71733530 |
| Jan 07 | -7,842.39 | Tpa Funds Transfer To Account    Xxxxxx6702 | 0T71758918 |
| Jan 12 | -494,832.94 | Tpa Funds Transfer To Account    Xxxxxx6702 | 0T71784173 |
| Jan 13 | -118.90 | Tpa Funds Transfer To Account    Xxxxxx6702 | 0T71792015 |
| Jan 14 | -1,971.17 | Tpa Funds Transfer To Account    Xxxxxx6702 | 0T71800138 |
| Jan 20 | -31,656.81 | Tpa Funds Transfer To Account    Xxxxxx6702 | 0T71831641 |

**Total Transferred to Other Accounts: -$536,927.56**
**Total Number of Transfers to Other Accounts: 6**

 ### Lowest daily balance

Your lowest daily balance this statement period was **$2,000.00**
on **January 4, 2021**.

Exhibit D, Page 3

**In re: Vestavia Hills, Ltd. DBA Mount Royal Towers**
**DIP Imprest Account #7**
**January 31, 2021**

**DIP IMPREST ACCOUNT #7**

**BANK RECONCILIATION - EXHIBIT E**

BALANCE PER BANK STATEMENT DATED:      01/31/21      $     4,294.83

PLUS DEPOSITS IN TRANSIT:

| DEPOSIT DATE | DEPOSIT AMOUNT |
|---|---|
| | |
| | |

TOTAL DEPOSITS IN TRANSIT      $     -

LESS OUTSTANDING CHECKS:

| CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|
| | | |
| | | |

TOTAL OUTSTANDING CHECKS      $     -

BANK STATEMENT ADJUSTMENTS      $     -

ADJUSTED BANK BALANCE      $     4,294.83

**Comerica Bank**

# STATEMENT OF ACCOUNT

80869

Ilılııılıılıılııllılıllılııllıl
VESTAVIA HILLS LTD DEBTOR-IN-POSSESSION
20-00018-11
IMPREST ACCOUNT
9619 CHESAPEAKE DR STE 103
SAN DIEGO CA 92123

*Commercial Checking* statement

January 1, 2021 to January 31, 2021
Account number ████████ 6694

## Account summary

| | |
|---|---|
| **Beginning balance** on January 1, 2021 | **$962.63** |
| *Plus deposits* | |
| Transfers from other accounts | $4,037.37 |
| *Less withdrawals* | |
| Checks | -$705.17 |
| **Ending balance** on January 31, 2021 | **$4,294.83** |

**To contact us**

**Call**
(800) 888-3595
**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
955 J ST
SAN DIEGO, CA 92101-4569

**Important information**

The Account Balance Fee for this statement
period for this account is $0.125/$1,000.

**Thank you**

Exhibit E, Page 2

*Commercial Checking* statement
January 1, 2021 to January 31, 2021

## *Commercial Checking* account details: ████6694

## Transfer from other accounts this statement period

| Date | Amount | Activity | | Bank reference number |
|------|--------|----------|---|---|
| Jan 11 | 4,037.37 | Tpa Funds Transfer From Account | Xxxxxx6702 | 0T71776966 |

**Total Transferred from Other Accounts: $4,037.37**
**Total Number of Transfers from Other Accounts: 1**

## Checks paid this statement period

\* Symbol indicates a break in check number sequence
# Symbol indicates an original item not enclosed
@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|------|--------|-----------|----------------------|------|--------|-----------|----------------------|
| #1040 | -40.38 | Jan 21 | 0970068186 | #1041 | -664.79 | Jan 22 | 0970044189 |

**Total checks paid this statement period: -$705.17**
**Total number of checks paid this statement period: 2**

 **Lowest daily balance**

Your lowest daily balance this statement period was **$962.63** on **January 1, 2021.**

Exhibit E, Page 3

In re: Vestavia Hills, Ltd. DBA Mount Royal Towers
Property Tax Money Market Account #10
January 31, 2021

## PROPERTY TAX MONEY MARKET ACCOUNT #10
## BANK RECONCILIATION - EXHIBIT F

BALANCE PER BANK STATEMENT DATED:        01/31/21                    $   412,582.64

PLUS DEPOSITS IN TRANSIT:

| DEPOSIT DATE | DEPOSIT AMOUNT |
|---|---|
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                          $           -

LESS OUTSTANDING CHECKS:

| CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|
| | | |
| | | |

TOTAL OUTSTANDING CHECKS                                           $           -

BANK STATEMENT ADJUSTMENTS                                         $           -

ADJUSTED BANK BALANCE                                              $   412,582.64

## TRANSACTION REPORT - ACCOUNT ACTIVITY    Report Run Date: 02/11/2021 10:36 AM (ET)

**Comerica Bank**

**Activcare Living Inc**

**Account Nickname:** Vestavia Hills LTD DIP MONEY
**Account Number:** ████████3709
**Currency:** USD

### TRANSACTIONS

| DATE | TYPE | BAI | DEBIT | CREDIT | BALANCE | IMMED AMOUNT | 1 DAY FLOAT | 2+ DAY FLOAT |
|------|------|-----|-------|--------|---------|--------------|-------------|--------------|
| 01/29/2021 | Miscellaneous | 354 | | 17.45 | 412,582.64 | .00 | .00 | .00 |
| CUSTOMER REF#: 0000000000 | | | | BANK REF#: | | | | |
| DETAILS: INTEREST | | | | | | | | |
| 01/04/2021 | Account Transfer | 206 | | 16,500.00 | 412,565.19 | 16,500.00 | .00 | .00 |
| CUSTOMER REF#: 0000000000 | | | | BANK REF#: | | | | |
| DETAILS: TPA FUNDS TRANSFER FROM ACCOUNT ████████ | | | | | | | | |

Page 1 of 2

*Exhibit F, Page 2*